Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 1 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | Document ID | 🔲 | Date | Author(s) | Description | Type | Flag | File Extension |
| 3 | FAA00000001-FAA00000001 | LINK | 2021-09-28 | Klotz, Irene | add to mailing list | 04_Public Comment | PII | .pdf |
| 4 | FAA00000002-FAA00000002 | LINK | 2021-09-28 | Quittner, Joe | addition to earlier comment on draft PEA for Sp... | 04_Public Comment | PII | .pdf |
| 5 | FAA00000003-FAA00000003 | LINK | 2021-09-28 | Combs, Cory | Comment on FAA Draft Programmatic Environmental... | 04_Public Comment | PII | .pdf |
| 6 | FAA00000004-FAA00000004 | LINK | 2021-09-28 | Lipinski, Ron | Comment on SpaceX PEA | 04_Public Comment | PII | .pdf |
| 7 | FAA00000005-FAA00000005 | LINK | 2021-09-28 | Goetz, Alfred | Comments on Draft Programmatic Environmental As... | 04_Public Comment | PII | .pdf |
| 8 | FAA00000006-FAA00000006 | LINK | 2021-09-28 | Quittner, Joe | correct way to assess environmental impact of s... | 04_Public Comment | PII | .pdf |
| 9 | FAA00000007-FAA00000007 | LINK | 2021-09-28 | mukeshpatel7894 | From www.faa.gov_SpaceXBocaChica@icf.com(30) | 04_Public Comment | PII | .pdf |
| 10 | FAA00000008-FAA00000008 | LINK | 2021-09-28 | mukeshpatel7894 | From www.faa.gov_SpaceXBocaChica@icf.com(31) | 04_Public Comment | PII | .pdf |
| 11 | FAA00000009-FAA00000009 | LINK | 2021-09-28 | dpatel72 | From www.faa.gov_SpaceXBocaChica@icf.com(32) | 04_Public Comment | PII | .pdf |
| 12 | FAA00000010-FAA00000010 | LINK | 2021-09-28 | dpatel72 | From www.faa.gov_SpaceXBocaChica@icf.com(33) | 04_Public Comment | PII | .pdf |
| 13 | FAA00000011-FAA00000011 | LINK | 2021-09-28 | dpatel8457 | From www.faa.gov_SpaceXBocaChica@icf.com(34) | 04_Public Comment | PII | .pdf |
| 14 | FAA00000012-FAA00000012 | LINK | 2021-09-28 | dpatel8457 | From www.faa.gov_SpaceXBocaChica@icf.com(35) | 04_Public Comment | PII | .pdf |
| 15 | FAA00000013-FAA00000013 | LINK | 2021-09-28 | dhruy.paatel99 | From www.faa.gov_SpaceXBocaChica@icf.com(36) | 04_Public Comment | PII | .pdf |
| 16 | FAA00000014-FAA00000014 | LINK | 2021-09-28 | dhruy.paatel99 | From www.faa.gov_SpaceXBocaChica@icf.com(37) | 04_Public Comment | PII | .pdf |
| 17 | FAA00000015-FAA00000015 | LINK | 2021-09-28 | geoffclloyd | From www.faa.gov_SpaceXBocaChica@icf.com(38) | 04_Public Comment | PII | .pdf |
| 18 | FAA00000016-FAA00000016 | LINK | 2021-09-28 | wmorefield65 | From www.faa.gov_SpaceXBocaChica@icf.com(39) | 04_Public Comment | PII | .pdf |
| 19 | FAA00000017-FAA00000017 | LINK | 2021-09-28 | ogrepete | From www.faa.gov_SpaceXBocaChica@icf.com(40) | 04_Public Comment | PII | .pdf |
| 20 | FAA00000018-FAA00000018 | LINK | 2021-09-28 | Duderstadt, Marco | From www.faa.gov_SpaceXBocaChica@icf.com(41) | 04_Public Comment | PII | .pdf |
| 21 | FAA00000019-FAA00000019 | LINK | 2021-09-28 | JBBARBER | From www.faa.gov_SpaceXBocaChica@icf.com(42) | 04_Public Comment | PII | .pdf |
| 22 | FAA00000020-FAA00000020 | LINK | 2021-09-28 | Roper, Rex | Human Progression | 04_Public Comment | PII | .pdf |
| 23 | FAA00000021-FAA00000021 | LINK | 2021-09-28 | Thierry, John | Mail(6) | 04_Public Comment | PII | .pdf |
| 24 | FAA00000022-FAA00000022 | LINK | 2021-09-28 | Jessi | Offer to collaborate with Movavi Video | 04_Public Comment | PII | .pdf |
| 25 | FAA00000023-FAA00000023 | LINK | 2021-09-28 | Allison, Bill | Public Comment on Draft Environmental Review of... | 04_Public Comment | PII | .pdf |
| 26 | FAA00000024-FAA00000024 | LINK | 2021-09-28 | Oakwood, Robert | public comments on Boca Chica Launch Site | 04_Public Comment | PII | .pdf |
| 27 | FAA00000025-FAA00000025 | LINK | 2021-09-28 | Tavan, Fred | Space X to mars | 04_Public Comment | PII | .pdf |
| 28 | FAA00000026-FAA00000026 | LINK | 2021-09-28 | Karlson, Keith | SpaceX Programmatical Environmental Assesment | 04_Public Comment | PII | .pdf |
| 29 | FAA00000027-FAA00000028 | LINK | 2021-09-28 | Maravilla, Saul | SpaceX Public Comment_Maravilla | 04_Public Comment | PII | .pdf |
| 30 | FAA00000029-FAA00000029 | LINK | 2021-09-28 | Nolan, Stanley | Subscribe (1) | 04_Public Comment | PII | .pdf |
| 31 | FAA00000030-FAA00000030 | LINK | 2021-09-28 | Walder, Bruno | this is an issue that involves whole human race | 04_Public Comment | PII | .pdf |
| 32 | FAA00000031-FAA00000032 | LINK | 2021-09-29 | Strickland, John K. | Arguments for using the Boca Chica Area as an o...(1) | 04_Public Comment | PII | .pdf |
| 33 | FAA00000033-FAA00000034 | LINK | 2021-09-29 | Strickland, John K. | Arguments for using the Boca Chica Area as an o... | 04_Public Comment | PII | .pdf |
| 34 | FAA00000035-FAA00000035 | LINK | 2021-09-29 | Hall, Jennifer | Comment for SpaceX Starship Super Heavy Project...(5) | 04_Public Comment | PII | .pdf |
| 35 | FAA00000036-FAA00000036 | LINK | 2021-09-29 | Bocanegra, Patricia | Comment for SpaceX Starship Super Heavy Project...(6) | 04_Public Comment | PII | .pdf |
| 36 | FAA00000037-FAA00000037 | LINK | 2021-09-29 | Guerra, Javier | Comment for SpaceX Starship Super Heavy Project...(7) | 04_Public Comment | PII | .pdf |
| 37 | FAA00000038-FAA00000038 | LINK | 2021-09-29 | Guerra, Javier | Comment for SpaceX Starship Super Heavy Project...(8) | 04_Public Comment | PII | .pdf |
| 38 | FAA00000039-FAA00000039 | LINK | 2021-09-29 | Salazar, Francisco J | Comment for SpaceX Starship Super Heavy Project...(9) | 04_Public Comment | PII | .pdf |
| 39 | FAA00000040-FAA00000040 | LINK | 2021-09-29 | Holden, Dale | comment on Boca Chica Spacex facility | 04_Public Comment | PII | .pdf |
| 40 | FAA00000041-FAA00000044 | LINK | 2021-09-29 | Clemmenson, Daniel | Comment on PEA for Boca Chica | 04_Public Comment | PII | .pdf |
| 41 | FAA00000045-FAA00000045 | LINK | 2021-09-29 | Mott, Richard | FAA Draft Programmatic Environmental Assessment(1) | 04_Public Comment | PII | .pdf |
| 42 | FAA00000046-FAA00000046 | LINK | 2021-09-29 | Mott, Richard | FAA Draft Programmatic Environmental Assessment | 04_Public Comment | PII | .pdf |
| 43 | FAA00000047-FAA00000049 | LINK | 2021-09-29 | Wess, Jon | FAA letter | 04_Public Comment | PII | .pdf |
| 44 | FAA00000050-FAA00000050 | LINK | 2021-09-29 | orion1958 | From www.faa.gov_SpaceXBocaChica@icf.com(10) | 04_Public Comment | PII | .pdf |
| 45 | FAA00000051-FAA00000051 | LINK | 2021-09-29 | jeffreyketchersid | From www.faa.gov_SpaceXBocaChica@icf.com(11) | 04_Public Comment | PII | .pdf |
| 46 | FAA00000052-FAA00000052 | LINK | 2021-09-29 | Hatahet, Dania | From www.faa.gov_SpaceXBocaChica@icf.com(12) | 04_Public Comment | PII | .pdf |
| 47 | FAA00000053-FAA00000053 | LINK | 2021-09-29 | Hatahet, Dania | From www.faa.gov_SpaceXBocaChica@icf.com(13) | 04_Public Comment | PII | .pdf |
| 48 | FAA00000054-FAA00000054 | LINK | 2021-09-29 | Steffens, Kate | From www.faa.gov_SpaceXBocaChica@icf.com(14) | 04_Public Comment | PII | .pdf |
| 49 | FAA00000055-FAA00000055 | LINK | 2021-09-29 | Steffens, Kate | From www.faa.gov_SpaceXBocaChica@icf.com(15) | 04_Public Comment | PII | .pdf |
| 50 | FAA00000056-FAA00000056 | LINK | 2021-09-29 | dmcase_prof42 | From www.faa.gov_SpaceXBocaChica@icf.com(16) | 04_Public Comment | PII | .pdf |
| 51 | FAA00000057-FAA00000057 | LINK | 2021-09-29 | dmcase_prof42 | From www.faa.gov_SpaceXBocaChica@icf.com(17) | 04_Public Comment | PII | .pdf |
| 52 | FAA00000058-FAA00000058 | LINK | 2021-09-29 | mroygarrett | From www.faa.gov_SpaceXBocaChica@icf.com(18) | 04_Public Comment | PII | .pdf |
| 53 | FAA00000059-FAA00000059 | LINK | 2021-09-29 | mroygarrett | From www.faa.gov_SpaceXBocaChica@icf.com(19) | 04_Public Comment | PII | .pdf |
| 54 | FAA00000060-FAA00000060 | LINK | 2021-09-29 | m.687taylor | From www.faa.gov_SpaceXBocaChica@icf.com(20) | 04_Public Comment | PII | .pdf |
| 55 | FAA00000061-FAA00000061 | LINK | 2021-09-29 | m.687taylor | From www.faa.gov_SpaceXBocaChica@icf.com(21) | 04_Public Comment | PII | .pdf |
| 56 | FAA00000062-FAA00000062 | LINK | 2021-09-29 | gfwatson | From www.faa.gov_SpaceXBocaChica@icf.com(22) | 04_Public Comment | PII | .pdf |
| 57 | FAA00000063-FAA00000063 | LINK | 2021-09-29 | gfwatson | From www.faa.gov_SpaceXBocaChica@icf.com(23) | 04_Public Comment | PII | .pdf |
| 58 | FAA00000064-FAA00000064 | LINK | 2021-09-29 | richardjacksonemail65 | From www.faa.gov_SpaceXBocaChica@icf.com(24) | 04_Public Comment | PII | .pdf |

Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 59 | FAA00000065-FAA00000065 | LINK | 2021-09-29 | richardjacksonemail65 | From www.faa.gov_ SpaceXBocaChica@icf.com(25) | 04_Public Comment | PII | .pdf |
| 60 | FAA00000066-FAA00000066 | LINK | 2021-09-29 | mattc127 | From www.faa.gov_ SpaceXBocaChica@icf.com(26) | 04_Public Comment | PII | .pdf |
| 61 | FAA00000067-FAA00000067 | LINK | 2021-09-29 | mattc127 | From www.faa.gov_ SpaceXBocaChica@icf.com(27) | 04_Public Comment | PII | .pdf |
| 62 | FAA00000068-FAA00000068 | LINK | 2021-09-29 | cars | From www.faa.gov_ SpaceXBocaChica@icf.com(28) | 04_Public Comment | PII | .pdf |
| 63 | FAA00000069-FAA00000069 | LINK | 2021-09-29 | cars | From www.faa.gov_ SpaceXBocaChica@icf.com(29) | 04_Public Comment | PII | .pdf |
| 64 | FAA00000070-FAA00000070 | LINK | 2021-09-29 | teotwawkiy2k | From www.faa.gov_ SpaceXBocaChica@icf.com(9) | 04_Public Comment | PII | .pdf |
| 65 | FAA00000071-FAA00000071 | LINK | 2021-09-29 | De la Garza, Jesus | Jesusdelag@aexsa.con | 04_Public Comment | PII | .pdf |
| 66 | FAA00000072-FAA00000072 | LINK | 2021-09-29 | Petrofsky, Alan | Lack of notice in Federal Register of the Space...(1) | 04_Public Comment | PII | .pdf |
| 67 | FAA00000073-FAA00000073 | LINK | 2021-09-29 | Petrofsky, Alan | Lack of notice in Federal Register of the Space... | 04_Public Comment | PII | .pdf |
| 68 | FAA00000074-FAA00000074 | LINK | 2021-09-29 | Bogoslovov, Boris | Mail(4) | 04_Public Comment | PII | .pdf |
| 69 | FAA00000075-FAA00000075 | LINK | 2021-09-29 | Chard, Darren | Mail(5) | 04_Public Comment | PII | .pdf |
| 70 | FAA00000076-FAA00000076 | LINK | 2021-09-29 | Ryan, Dallas | Mailing list(3) | 04_Public Comment | PII | .pdf |
| 71 | FAA00000077-FAA00000077 | LINK | 2021-09-29 | Weddle, Aaron | my support for Starship and Starbase | 04_Public Comment | PII | .pdf |
| 72 | FAA00000078-FAA00000078 | LINK | 2021-09-29 | Matheny, John | Please add me to your mailing list.(1) | 04_Public Comment | PII | .pdf |
| 73 | FAA00000079-FAA00000079 | LINK | 2021-09-29 | Matheny, John | Please add me to your mailing list. | 04_Public Comment | PII | .pdf |
| 74 | FAA00000080-FAA00000081 | LINK | 2021-09-29 | Batts, Shauna | Postcard _John_strategic air and space museum | 04_Public Comment | PII | .pdf |
| 75 | FAA00000082-FAA00000082 | LINK | 2021-09-29 | Wijerathne, Thinuka | Public Comment Starship_Super Heavy Booster(1) | 04_Public Comment | PII | .pdf |
| 76 | FAA00000083-FAA00000084 | LINK | 2021-09-29 | Wijerathne, Thinuka | Public Comment Starship_Super Heavy Booster | 04_Public Comment | PII | .pdf |
| 77 | FAA00000085-FAA00000085 | LINK | 2021-09-29 | Buser, Steven | Public Comment, Draft PEA, SpaceX _ Boca Chica ...(1) | 04_Public Comment | PII | .pdf |
| 78 | FAA00000086-FAA00000086 | LINK | 2021-09-29 | Buser, Steven | Public Comment, Draft PEA, SpaceX _ Boca Chica ... | 04_Public Comment | PII | .pdf |
| 79 | FAA00000087-FAA00000087 | LINK | 2021-09-29 | Berry, Issac | Simple Einstein Algebra Gwynne _MASSIVE POWER_ | 04_Public Comment | PII | .pdf |
| 80 | FAA00000088-FAA00000088 | LINK | 2021-09-29 | Barnaby, Roger | SPACE X BOCA CHICA LAUNCH SITE(1) | 04_Public Comment | PII | .pdf |
| 81 | FAA00000089-FAA00000090 | LINK | 2021-09-29 | Barnaby, Roger | SPACE X BOCA CHICA LAUNCH SITE | 04_Public Comment | PII | .pdf |
| 82 | FAA00000090-FAA00000090 | LINK | 2021-09-29 | Elmer, Kenneth | SpaceX Starship_Superheavy public comment | 04_Public Comment | PII | .pdf |
| 83 | FAA00000091-FAA00000091 | LINK | 2021-09-29 | Woods, Cameron | SpaceX super heavy(1) | 04_Public Comment | PII | .pdf |
| 84 | FAA00000092-FAA00000092 | LINK | 2021-09-29 | Woods, Cameron | SpaceX super heavy | 04_Public Comment | PII | .pdf |
| 85 | FAA00000093-FAA00000093 | LINK | 2021-09-29 | Fleming, Brett | SpaceX | 04_Public Comment | PII | .pdf |
| 86 | FAA00000094-FAA00000094 | LINK | 2021-09-29 | Ruiz, Jose | Starship | 04_Public Comment | PII | .pdf |
| 87 | FAA00000095-FAA00000095 | LINK | 2021-09-29 | Blocker, Jeremy | Starship(1) | 04_Public Comment | PII | .pdf |
| 88 | FAA00000096-FAA00000096 | LINK | 2021-09-29 | Berry, Issac | There Is A War In Space | 04_Public Comment | PII | .pdf |
| 89 | FAA00000097-FAA00000097 | LINK | 2021-09-29 | Berry, Issac | XENON tank Helium Space Suits Martian Gravity S... | 04_Public Comment | PII | .pdf |
| 90 | FAA00000098-FAA00000098 | LINK | 2021-09-30 | Schoenmann, Richie | Allow space x | 04_Public Comment | PII | .pdf |
| 91 | FAA00000099-FAA00000108 | LINK | 2021-09-30 | Gregonguy7 | Allow SpaceX To Launch Starship From Boca Chica... | 04_Public Comment | PII | .pdf |
| 92 | FAA00000109-FAA00000109 | LINK | 2021-09-30 | Antonini, David | Approval | 04_Public Comment | PII | .pdf |
| 93 | FAA00000110-FAA00000110 | LINK | 2021-09-30 | Freer, Duane | Automatic reply_ SpaceX Starship_Super Heavy at...(1) | 04_Public Comment | PII | .pdf |
| 94 | FAA00000111-FAA00000111 | LINK | 2021-09-30 | Searight, Howard | Automatic reply_ SpaceX Starship_Super Heavy at...(2) | 04_Public Comment | PII | .pdf |
| 95 | FAA00000112-FAA00000112 | LINK | 2021-09-30 | Parker, Frank | Automatic reply_ SpaceX Starship_Super Heavy at...(3) | 04_Public Comment | PII | .pdf |
| 96 | FAA00000113-FAA00000113 | LINK | 2021-09-30 | Camuso, Joseph | Automatic reply_ SpaceX Starship_Super Heavy at... | 04_Public Comment | PII | .pdf |
| 97 | FAA00000114-FAA00000114 | LINK | 2021-09-30 | Bell, Natalie | Automatic reply_ [EXTERNAL] SpaceX Starship_Sup... | 04_Public Comment | PII | .pdf |
| 98 | FAA00000115-FAA00000115 | LINK | 2021-09-30 | Weatherford, Jacob | Boca Chica environmental review | 04_Public Comment | PII | .pdf |
| 99 | FAA00000116-FAA00000116 | LINK | 2021-09-30 | Morales, David | Boca Chica | 04_Public Comment | PII | .pdf |
| 100 | FAA00000117-FAA00000117 | LINK | 2021-09-30 | Turn, Your | Boca China | 04_Public Comment | PII | .pdf |
| 101 | FAA00000118-FAA00000118 | LINK | 2021-09-30 | Skagerberg, Konrad | Comment environmental review | 04_Public Comment | PII | .pdf |
| 102 | FAA00000119-FAA00000119 | LINK | 2021-09-30 | Teter, Rick | Comment for SpaceX Starship Super Heavy Project...(1) | 04_Public Comment | PII | .pdf |
| 103 | FAA00000120-FAA00000120 | LINK | 2021-09-30 | Hass, Maurie | Comment for SpaceX Starship Super Heavy Project...(2) | 04_Public Comment | PII | .pdf |
| 104 | FAA00000121-FAA00000121 | LINK | 2021-09-30 | Mitchell, CJ | Comment for SpaceX Starship Super Heavy Project...(3) | 04_Public Comment | PII | .pdf |
| 105 | FAA00000122-FAA00000122 | LINK | 2021-09-30 | Hamilton, Joyce | Comment for SpaceX Starship Super Heavy Project...(4) | 04_Public Comment | PII | .pdf |
| 106 | FAA00000123-FAA00000123 | LINK | 2021-09-30 | Rodriguez, Erica | Comment for SpaceX Starship Super Heavy Project... | 04_Public Comment | PII | .pdf |
| 107 | FAA00000124-FAA00000124 | LINK | 2021-09-30 | Gilbert, John | Comment from the public | 04_Public Comment | PII | .pdf |
| 108 | FAA00000125-FAA00000125 | LINK | 2021-09-30 | Centers, Ross | Comment in favor of Starship Launch | 04_Public Comment | PII | .pdf |
| 109 | FAA00000126-FAA00000126 | LINK | 2021-09-30 | Kauffman, Andrew | comment | 04_Public Comment | PII | .pdf |
| 110 | FAA00000127-FAA00000127 | LINK | 2021-09-30 | Fletcher, Phillip | Comments on SpaceX activities at Boca Chica | 04_Public Comment | PII | .pdf |
| 111 | FAA00000128-FAA00000128 | LINK | 2021-09-30 | Richards, Joseph | Dear FAA, it?s time to step aside | 04_Public Comment | PII | .pdf |
| 112 | FAA00000129-FAA00000129 | LINK | 2021-09-30 | Graybill, Richard | Draft PEA for SpaceX Starship_Superheavy | 04_Public Comment | PII | .pdf |
| 113 | FAA00000130-FAA00000130 | LINK | 2021-09-30 | Fisk, Chris | Draft Programmatic Environmental Assessment for...(1) | 04_Public Comment | PII | .pdf |
| 114 | FAA00000131-FAA00000131 | LINK | 2021-09-30 | Brooks, Tom | Environment Study | 04_Public Comment | PII | .pdf |
| 115 | FAA00000132-FAA00000132 | LINK | 2021-09-30 | Wacker, Michael | FAA Environmental Assessment Review for Boca Chica | 04_Public Comment | PII | .pdf |
| 116 | FAA00000133-FAA00000133 | LINK | 2021-09-30 | Strom, John | FAA Environmental Impact delays | 04_Public Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 3 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 117 | FAA00000134-FAA00000134 | LINK | 2021-09-30 | Child, Carson | FAA Public Comment | 04_Public Comment | PII | .pdf |
| 118 | FAA00000135-FAA00000135 | LINK | 2021-09-30 | Forwood, Garry | FAA Request for Comments | 04_Public Comment | PII | .pdf |
| 119 | FAA00000136-FAA00000136 | LINK | 2021-09-30 | Plummer, Frank David | FAA _ draft PEA _ other stuff | 04_Public Comment | PII | .pdf |
| 120 | FAA00000137-FAA00000137 | LINK | 2021-09-30 | Sethbanks18 | From www.faa.gov_ SpaceXBocaChica@icf.com(1) | 04_Public Comment | PII | .pdf |
| 121 | FAA00000138-FAA00000138 | LINK | 2021-09-30 | pxl.535 | From www.faa.gov_ SpaceXBocaChica@icf.com(2) | 04_Public Comment | PII | .pdf |
| 122 | FAA00000139-FAA00000139 | LINK | 2021-09-30 | mmlovek | From www.faa.gov_ SpaceXBocaChica@icf.com(3) | 04_Public Comment | PII | .pdf |
| 123 | FAA00000140-FAA00000140 | LINK | 2021-09-30 | ktcttu | From www.faa.gov_ SpaceXBocaChica@icf.com(4) | 04_Public Comment | PII | .pdf |
| 124 | FAA00000141-FAA00000141 | LINK | 2021-09-30 | Baur, Bruce J | From www.faa.gov_ SpaceXBocaChica@icf.com(5) | 04_Public Comment | PII | .pdf |
| 125 | FAA00000142-FAA00000142 | LINK | 2021-09-30 | hunter.mehring5 | From www.faa.gov_ SpaceXBocaChica@icf.com(6) | 04_Public Comment | PII | .pdf |
| 126 | FAA00000143-FAA00000143 | LINK | 2021-09-30 | jrlkuru | From www.faa.gov_ SpaceXBocaChica@icf.com(7) | 04_Public Comment | PII | .pdf |
| 127 | FAA00000144-FAA00000144 | LINK | 2021-09-30 | hermitonthemountain | From www.faa.gov_ SpaceXBocaChica@icf.com(8) | 04_Public Comment | PII | .pdf |
| 128 | FAA00000145-FAA00000145 | LINK | 2021-09-30 | dantrey74 | From www.faa.gov_ SpaceXBocaChica@icf.com | 04_Public Comment | PII | .pdf |
| 129 | FAA00000146-FAA00000146 | LINK | 2021-09-30 | Cottreau, Mark | GO FOR LAUNCH!! | 04_Public Comment | PII | .pdf |
| 130 | FAA00000147-FAA00000147 | LINK | 2021-09-30 | Vandeford, Anthony | I support Space X wholeheartedly! | 04_Public Comment | PII | .pdf |
| 131 | FAA00000148-FAA00000148 | LINK | 2021-09-30 | Ross, Daniel V | I support SpaceX and Starship | 04_Public Comment | PII | .pdf |
| 132 | FAA00000149-FAA00000149 | LINK | 2021-09-30 | Poindexter, Miles | I support Starbase | 04_Public Comment | PII | .pdf |
| 133 | FAA00000150-FAA00000150 | LINK | 2021-09-30 | Carver, Jeff | I support the development of launches at Boca C... | 04_Public Comment | PII | .pdf |
| 134 | FAA00000151-FAA00000151 | LINK | 2021-09-30 | Smirnoff, Aleksander | I want to support Elon Musk and Space X | 04_Public Comment | PII | .pdf |
| 135 | FAA00000152-FAA00000152 | LINK | 2021-09-30 | Momo, Dario | I wish to fully support the SpaceX Starship | 04_Public Comment | PII | .pdf |
| 136 | FAA00000153-FAA00000153 | LINK | 2021-09-30 | Shango, Papa | Launching from Boca Chica TX! | 04_Public Comment | PII | .pdf |
| 137 | FAA00000154-FAA00000154 | LINK | 2021-09-30 | Eisenstein, Mitchel | Let spacex be | 04_Public Comment | PII | .pdf |
| 138 | FAA00000155-FAA00000155 | LINK | 2021-09-30 | Johnson, Frank | Let them fly. | 04_Public Comment | PII | .pdf |
| 139 | FAA00000156-FAA00000156 | LINK | 2021-09-30 | svivladimir2 | Mail(1) | 04_Public Comment | PII | .pdf |
| 140 | FAA00000157-FAA00000157 | LINK | 2021-09-30 | Nitika | Mail(2) | 04_Public Comment | PII | .pdf |
| 141 | FAA00000158-FAA00000158 | LINK | 2021-09-30 | Richard | Mail(3) | 04_Public Comment | PII | .pdf |
| 142 | FAA00000159-FAA00000159 | LINK | 2021-09-30 | De Lange, Johan | Mail | 04_Public Comment | PII | .pdf |
| 143 | FAA00000160-FAA00000160 | LINK | 2021-09-30 | Arsenault, Shawn | Mailing list(1) | 04_Public Comment | PII | .pdf |
| 144 | FAA00000161-FAA00000161 | LINK | 2021-09-30 | Ersoz, Ege | Mailing list(2) | 04_Public Comment | PII | .pdf |
| 145 | FAA00000162-FAA00000162 | LINK | 2021-09-30 | Cipolla, Vincent | Mailing list | 04_Public Comment | PII | .pdf |
| 146 | FAA00000163-FAA00000163 | LINK | 2021-09-30 | Goldberg, Larry | Mailing | 04_Public Comment | PII | .pdf |
| 147 | FAA00000164-FAA00000166 | LINK | 2021-09-30 | Batts, Shauna | mail_mark miller | 04_Public Comment | PII | .pdf |
| 148 | FAA00000167-FAA00000167 | LINK | 2021-09-30 | pershenanimation | Ms. Stacey Zee, | 04_Public Comment | PII | .pdf |
| 149 | FAA00000168-FAA00000168 | LINK | 2021-09-30 | MacKenzie, Ayden | My support for the launch of Starship | 04_Public Comment | PII | .pdf |
| 150 | FAA00000169-FAA00000169 | LINK | 2021-09-30 | Caton, Alisa | Participant's Email list_ SHRM 2021 (HR Profe... | 04_Public Comment | PII | .pdf |
| 151 | FAA00000170-FAA00000170 | LINK | 2021-09-30 | Sanjay, Mathew | PEA for SpaceX | 04_Public Comment | PII | .pdf |
| 152 | FAA00000171-FAA00000171 | LINK | 2021-09-30 | Sangil, Ruben | PEA for the launch | 04_Public Comment | PII | .pdf |
| 153 | FAA00000172-FAA00000172 | LINK | 2021-09-30 | Blanc, Emmanuel | please Allow the SpaceX Starship Super Heavy Pr... | 04_Public Comment | PII | .pdf |
| 154 | FAA00000173-FAA00000173 | LINK | 2021-09-30 | Jancan, David | Please approve SpaceX full access to the site i... | 04_Public Comment | PII | .pdf |
| 155 | FAA00000174-FAA00000174 | LINK | 2021-09-30 | Ahrbecker, Bill | Please approve SpaceX launches from Boca Chica | 04_Public Comment | PII | .pdf |
| 156 | FAA00000175-FAA00000175 | LINK | 2021-09-30 | Smyth, Alexander | Please expedite and approve SpaceX for multiple... | 04_Public Comment | PII | .pdf |
| 157 | FAA00000176-FAA00000176 | LINK | 2021-09-30 | Shiv, Saggu | Please let SpaceX continue to test, build and i... | 04_Public Comment | PII | .pdf |
| 158 | FAA00000177-FAA00000177 | LINK | 2021-09-30 | Kothari, Ajay P. | Please support and allow SpaceX | 04_Public Comment | PII | .pdf |
| 159 | FAA00000178-FAA00000178 | LINK | 2021-09-30 | Uhles, Keith | Project needed | 04_Public Comment | PII | .pdf |
| 160 | FAA00000179-FAA00000179 | LINK | 2021-09-30 | Roper, Ray N. | Public comment on Draft Programmatic Environmen... | 04_Public Comment | PII | .pdf |
| 161 | FAA00000180-FAA00000180 | LINK | 2021-09-30 | Teichert, Joe | Public Comment | 04_Public Comment | PII | .pdf |
| 162 | FAA00000181-FAA00000181 | LINK | 2021-09-30 | Tackett, Jamie | Public comment_Jamie Tackett | 04_Public Comment | PII | .pdf |
| 163 | FAA00000182-FAA00000182 | LINK | 2021-09-30 | Johnson, Matthew | Public consideration | 04_Public Comment | PII | .pdf |
| 164 | FAA00000183-FAA00000183 | LINK | 2021-09-30 | Joseph, Rony | Public input | 04_Public Comment | PII | .pdf |
| 165 | FAA00000184-FAA00000184 | LINK | 2021-09-30 | Berning, Scott | Public review Comment | 04_Public Comment | PII | .pdf |
| 166 | FAA00000185-FAA00000185 | LINK | 2021-09-30 | Duran, Carlos Murgas | Request to be added to the mailing list. | 04_Public Comment | PII | .pdf |
| 167 | FAA00000186-FAA00000186 | LINK | 2021-09-30 | Rdz, Brenda | RE_ | 04_Public Comment | PII | .pdf |
| 168 | FAA00000187-FAA00000187 | LINK | 2021-09-30 | Norman, Dylan | RE_ Added to Mailing List | 04_Public Comment | PII | .pdf |
| 169 | FAA00000188-FAA00000188 | LINK | 2021-09-30 | Huebner, Mark A. | RE_ Draft_PEA_for_SpaceX_Starship_Super_Heavy_a... | 04_Public Comment | PII | .pdf |
| 170 | FAA00000189-FAA00000189 | LINK | 2021-09-30 | De Lange, Johan | Re_ FAA submission comments, Annexure to previo... | 04_Public Comment | PII | .pdf |
| 171 | FAA00000190-FAA00000191 | LINK | 2021-09-30 | Elton, Dan | Re_ I would like to subscribe to the mailing list | 04_Public Comment | PII | .pdf |
| 172 | FAA00000192-FAA00000192 | LINK | 2021-09-30 | Gore, Brody | RE_ Mailing List(1) | 04_Public Comment | PII | .pdf |
| 173 | FAA00000193-FAA00000193 | LINK | 2021-09-30 | Hahn, David R. | RE_ Mailing List | 04_Public Comment | PII | .pdf |
| 174 | FAA00000194-FAA00000194 | LINK | 2021-09-30 | Goosen, Henk | RE_ please add me to your mailing list | 04_Public Comment | PII | .pdf |

Amended Administrative Record

*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 175 | FAA00000195-FAA00000195 | LINK | 2021-09-30 | Torres, Andres | Re_ Programmatic Environmental Assessment Publi... | 04_Public Comment | PII | .pdf |
| 176 | FAA00000196-FAA00000196 | LINK | 2021-09-30 | Lewis, Erin Patrick | RE_ SpaceX Starship Super Heavy Project at the ... | 04_Public Comment | PII | .pdf |
| 177 | FAA00000197-FAA00000199 | LINK | 2021-09-30 | Elton, Dan | Re_ SpaceX Starship_Super Heavy at Boca Chica -... | 04_Public Comment | PII | .pdf |
| 178 | FAA00000200-FAA00000200 | LINK | 2021-09-30 | Aminy, Sirwan | RE_ Subsciption | 04_Public Comment | PII | .pdf |
| 179 | FAA00000201-FAA00000201 | LINK | 2021-09-30 | Kimbrough, Alexis | RE_ Subscribe to Mailing List, please. | 04_Public Comment | PII | .pdf |
| 180 | FAA00000202-FAA00000202 | LINK | 2021-09-30 | Brown, David | RE_ Subscribe to Mailing List | 04_Public Comment | PII | .pdf |
| 181 | FAA00000203-FAA00000203 | LINK | 2021-09-30 | mcnuttr | RE_ Subscribe(1) | 04_Public Comment | PII | .pdf |
| 182 | FAA00000204-FAA00000204 | LINK | 2021-09-30 | Dikinis, Leo K. | RE_ Subscribe(2) | 04_Public Comment | PII | .pdf |
| 183 | FAA00000205-FAA00000205 | LINK | 2021-09-30 | Fulmer, David | RE_ Subscribe | 04_Public Comment | PII | .pdf |
| 184 | FAA00000206-FAA00000206 | LINK | 2021-09-30 | Deibert, Pam | RE_ Updates | 04_Public Comment | PII | .pdf |
| 185 | FAA00000207-FAA00000207 | LINK | 2021-09-30 | Levenstein, Zak | Space X public Opinion | 04_Public Comment | PII | .pdf |
| 186 | FAA00000208-FAA00000208 | LINK | 2021-09-30 | Mika, Jill-Marie | SpaceX at Starbase | 04_Public Comment | PII | .pdf |
| 187 | FAA00000209-FAA00000209 | LINK | 2021-09-30 | Taylor | SpaceX Boca Chica environmental assessment | 04_Public Comment | PII | .pdf |
| 188 | FAA00000210-FAA00000210 | LINK | 2021-09-30 | Besidski, Yan | SpaceX Boca Chica facility Environmental Assess... | 04_Public Comment | PII | .pdf |
| 189 | FAA00000211-FAA00000211 | LINK | 2021-09-30 | Bascom, John | SpaceX Boca Chica Launch Site | 04_Public Comment | PII | .pdf |
| 190 | FAA00000212-FAA00000212 | LINK | 2021-09-30 | League, Sean | SpaceX Boca Chica Review Comment | 04_Public Comment | PII | .pdf |
| 191 | FAA00000213-FAA00000214 | LINK | 2021-09-30 | Miller, Philip | SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 192 | FAA00000215-FAA00000215 | LINK | 2021-09-30 | McNally, David | SpaceX comments | 04_Public Comment | PII | .pdf |
| 193 | FAA00000216-FAA00000216 | LINK | 2021-09-30 | McClain, George T. | Spacex EA Boca Chica | 04_Public Comment | PII | .pdf |
| 194 | FAA00000217-FAA00000217 | LINK | 2021-09-30 | Linares, Daniel | SpaceX Environmental Assessment | 04_Public Comment | PII | .pdf |
| 195 | FAA00000218-FAA00000218 | LINK | 2021-09-30 | Shealy, Greg | Spacex faa | 04_Public Comment | PII | .pdf |
| 196 | FAA00000219-FAA00000219 | LINK | 2021-09-30 | Bouck, Michael | SpaceX has a history of disregarding existing r... | 04_Public Comment | PII | .pdf |
| 197 | FAA00000220-FAA00000220 | LINK | 2021-09-30 | Falcon, Linda | SpaceX in Brownsville Texas | 04_Public Comment | PII | .pdf |
| 198 | FAA00000221-FAA00000221 | LINK | 2021-09-30 | Besmer, Mason | SpaceX public comment | 04_Public Comment | PII | .pdf |
| 199 | FAA00000222-FAA00000222 | LINK | 2021-09-30 | Zeuner, Ralph | SpaceX Starship Super Heavy - Public Comments | 04_Public Comment | PII | .pdf |
| 200 | FAA00000223-FAA00000223 | LINK | 2021-09-30 | Hardiaswara, Abisha | SpaceX Starship Super Heavy Project at the Boca...(1) | 04_Public Comment | PII | .pdf |
| 201 | FAA00000224-FAA00000224 | LINK | 2021-09-30 | Aarons, Rohan | SpaceX Starship Super Heavy Project at the Boca...(2) | 04_Public Comment | PII | .pdf |
| 202 | FAA00000225-FAA00000225 | LINK | 2021-09-30 | Leo | SpaceX Starship Super Heavy Project at the Boca... | 04_Public Comment | PII | .pdf |
| 203 | FAA00000226-FAA00000226 | LINK | 2021-09-30 | Verno, Vincenzo | SpaceX Starship Superheavy importance for the f... | 04_Public Comment | PII | .pdf |
| 204 | FAA00000227-FAA00000229 | LINK | 2021-09-30 | SpaceXBocaChica | SpaceX Starship_Super Heavy at Boca Chica - Com... | 04_Public Comment | PII | .pdf |
| 205 | FAA00000230-FAA00000230 | LINK | 2021-09-30 | Parfenov, Alexander | SpaceX Starship_Super Heavy at Boca Chica Draft... | 04_Public Comment | PII | .pdf |
| 206 | FAA00000231-FAA00000231 | LINK | 2021-09-30 | Claridad, Leo | Spacex Starship_Superheavy Project | 04_Public Comment | PII | .pdf |
| 207 | FAA00000232-FAA00000232 | LINK | 2021-09-30 | Moore, Jerry | SpaceX updates | 04_Public Comment | PII | .pdf |
| 208 | FAA00000233-FAA00000233 | LINK | 2021-09-30 | White, Kerry | SpaceX ~ Boca Chica | 04_Public Comment | PII | .pdf |
| 209 | FAA00000234-FAA00000234 | LINK | 2021-09-30 | Jackson, James | SpaceX's Starship project in Boca Chica | 04_Public Comment | PII | .pdf |
| 210 | FAA00000235-FAA00000235 | LINK | 2021-09-30 | Lucas | Starship DEA | 04_Public Comment | PII | .pdf |
| 211 | FAA00000236-FAA00000236 | LINK | 2021-09-30 | Cameron | Starship Environmental Review | 04_Public Comment | PII | .pdf |
| 212 | FAA00000237-FAA00000237 | LINK | 2021-09-30 | Jacobson, Ezra | Starship is vital to the US and all humankinds ... | 04_Public Comment | PII | .pdf |
| 213 | FAA00000238-FAA00000238 | LINK | 2021-09-30 | Lay, Thomas | Starship | 04_Public Comment | PII | .pdf |
| 214 | FAA00000239-FAA00000239 | LINK | 2021-09-30 | Morgan, Dana | Starship_Super Heavy Program RFC - Dana Morgan | 04_Public Comment | PII | .pdf |
| 215 | FAA00000240-FAA00000240 | LINK | 2021-09-30 | Guerra, Javier A. | Subscribe | 04_Public Comment | PII | .pdf |
| 216 | FAA00000241-FAA00000241 | LINK | 2021-09-30 | Alamalhodaei, Aria | Subscribe me to mailing list | 04_Public Comment | PII | .pdf |
| 217 | FAA00000242-FAA00000242 | LINK | 2021-09-30 | Towler, Jim | Subscribe please | 04_Public Comment | PII | .pdf |
| 218 | FAA00000243-FAA00000243 | LINK | 2021-09-30 | Koch, Travis | Subscribe to mailing list | 04_Public Comment | PII | .pdf |
| 219 | FAA00000244-FAA00000244 | LINK | 2021-09-30 | Clements, Thomas H. | subscribe to SPACEX mailing list | 04_Public Comment | PII | .pdf |
| 220 | FAA00000245-FAA00000245 | LINK | 2021-09-30 | Isobe, Kathy Z. | Subscribe to your mailing list | 04_Public Comment | PII | .pdf |
| 221 | FAA00000246-FAA00000246 | LINK | 2021-09-30 | bradyplier | Subscribe(1) | 04_Public Comment | PII | .pdf |
| 222 | FAA00000247-FAA00000247 | LINK | 2021-09-30 | Liddle, Ed | Subscribe(2) | 04_Public Comment | PII | .pdf |
| 223 | FAA00000248-FAA00000248 | LINK | 2021-09-30 | Guerra, Vicky | Subscribe(3) | 04_Public Comment | PII | .pdf |
| 224 | FAA00000249-FAA00000249 | LINK | 2021-09-30 | Mitchell, David | Subscribe(4) | 04_Public Comment | PII | .pdf |
| 225 | FAA00000250-FAA00000250 | LINK | 2021-09-30 | Burch, Bobby | Subscribe(5) | 04_Public Comment | PII | .pdf |
| 226 | FAA00000251-FAA00000251 | LINK | 2021-09-30 | Phillip | Subscribe(6) | 04_Public Comment | PII | .pdf |
| 227 | FAA00000252-FAA00000252 | LINK | 2021-09-30 | Aviation Week | Subscribe | 04_Public Comment | PII | .pdf |
| 228 | FAA00000253-FAA00000253 | LINK | 2021-09-30 | Gregorio, Mark SpaceX | subscribe_Gregorio | 04_Public Comment | PII | .pdf |
| 229 | FAA00000254-FAA00000254 | LINK | 2021-09-30 | Stevens, Michael | subscribe_stevens | 04_Public Comment | PII | .pdf |
| 230 | FAA00000255-FAA00000255 | LINK | 2021-09-30 | Wagner, Alex | Support for SpaceX?s Starship in Boca Chica | 04_Public Comment | PII | .pdf |
| 231 | FAA00000256-FAA00000256 | LINK | 2021-09-30 | Gangireddy, Sirami Reddy | Support for starship launch | 04_Public Comment | PII | .pdf |
| 232 | FAA00000257-FAA00000257 | LINK | 2021-09-30 | Thomas, Michael | Support in Spacex and the vision of Elonmusk | 04_Public Comment | PII | .pdf |

Amended Administrative Record

*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 233 | FAA00000258-FAA00000258 | LINK | 2021-09-30 | West, Dave | Support of FAA recommendation of SpaceX launch | 04_Public Comment | PII | .pdf |
| 234 | FAA00000259-FAA00000259 | LINK | 2021-09-30 | Green, Andrew | Support SpaceX | 04_Public Comment | PII | .pdf |
| 235 | FAA00000260-FAA00000260 | LINK | 2021-09-30 | Bagam, Avinash | Supporting the SpaceX BocaChica launch and test... | 04_Public Comment | PII | .pdf |
| 236 | FAA00000261-FAA00000261 | LINK | 2021-09-30 | Depp, Johnny | WE ASK YOU TO ALLOW SPACEX ACTIVITIES IN RELATI... | 04_Public Comment | PII | .pdf |
| 237 | FAA00000262-FAA00000262 | LINK | 2021-09-30 | Chillcoat, Terrall W. | YOU FFA PEOPLE ARE REALY BACKWARD THINGERS | 04_Public Comment | PII | .pdf |
| 238 | FAA00000263-FAA00000263 | LINK | 2021-09-30 | Ivy, Max | ???? I Support SpaceX's Starship | 04_Public Comment | PII | .pdf |
| 239 | FAA00000264-FAA00000266 | LINK | 2021-09-30 | Samuel, Steve | mail | 04_Public Comment | PII | .pdf |
| 240 | FAA00000267-FAA00000269 | LINK | 2021-10-01 | Roe, Stephen | mail1 | 04_Public Comment | PII | .pdf |
| 241 | FAA00000270-FAA00000270 | LINK | 2021-10-02 | Malton, David R | Allow SpaceX to do what ever they want. | 04_Public Comment | PII | .pdf |
| 242 | FAA00000271-FAA00000272 | LINK | 2021-10-02 | Buechler, Andreas | Boca Chica launch site | 04_Public Comment | PII | .pdf |
| 243 | FAA00000273-FAA00000273 | LINK | 2021-10-02 | Sculley, Bob | Boca Chica | 04_Public Comment | PII | .pdf |
| 244 | FAA00000274-FAA00000274 | LINK | 2021-10-02 | Almaguer, Sylvia | Comment for SpaceX Starship Super Heavy Project...(18) | 04_Public Comment | PII | .pdf |
| 245 | FAA00000275-FAA00000275 | LINK | 2021-10-02 | Myones, Zach | Comment for SpaceX Starship Super Heavy Project...(19) | 04_Public Comment | PII | .pdf |
| 246 | FAA00000276-FAA00000276 | LINK | 2021-10-02 | Maerefat, Nicida | Comment for SpaceX Starship Super Heavy Project...(20) | 04_Public Comment | PII | .pdf |
| 247 | FAA00000277-FAA00000277 | LINK | 2021-10-02 | Martin, A | Comment for SpaceX Starship Super Heavy Project...(21) | 04_Public Comment | PII | .pdf |
| 248 | FAA00000278-FAA00000278 | LINK | 2021-10-02 | Schreiner, Matt | Overwhelming approval for SpaceX Draft PEA | 04_Public Comment | PII | .pdf |
| 249 | FAA00000279-FAA00000279 | LINK | 2021-10-02 | Franks, Curtis W | PEA update subscription | 04_Public Comment | PII | .pdf |
| 250 | FAA00000280-FAA00000280 | LINK | 2021-10-02 | Furrie, Pat | Please add me to the SpaceX Boca Chica email list | 04_Public Comment | PII | .pdf |
| 251 | FAA00000281-FAA00000281 | LINK | 2021-10-02 | Sullivan, Terry | please add to mailing list | 04_Public Comment | PII | .pdf |
| 252 | FAA00000282-FAA00000282 | LINK | 2021-10-02 | Perkins, Talia | Please approve SpaceX's launch license. | 04_Public Comment | PII | .pdf |
| 253 | FAA00000283-FAA00000283 | LINK | 2021-10-02 | Stauffer, Titus | Please Expedite Approval of Space X's Boca Chic... | 04_Public Comment | PII | .pdf |
| 254 | FAA00000284-FAA00000284 | LINK | 2021-10-02 | Folkerth, Doug | Please let SpaceX fly | 04_Public Comment | PII | .pdf |
| 255 | FAA00000285-FAA00000285 | LINK | 2021-10-02 | Askari, El'ad | Programmatic Environmental Assessment regarding... | 04_Public Comment | PII | .pdf |
| 256 | FAA00000286-FAA00000286 | LINK | 2021-10-02 | Heitmann, G | Programmatic Environmental Assessment | 04_Public Comment | PII | .pdf |
| 257 | FAA00000287-FAA00000287 | LINK | 2021-10-02 | Dean, Douglas | Public Comment | 04_Public Comment | PII | .pdf |
| 258 | FAA00000288-FAA00000288 | LINK | 2021-10-02 | Lefler, John | Public Comment on FAA Draft Environmental Revie... | 04_Public Comment | PII | .pdf |
| 259 | FAA00000289-FAA00000289 | LINK | 2021-10-02 | Davie, Andrew | Public comment on SpaceX Draft Programmatic Env... | 04_Public Comment | PII | .pdf |
| 260 | FAA00000290-FAA00000290 | LINK | 2021-10-02 | Thompson, Eli | Public comment(3) | 04_Public Comment | PII | .pdf |
| 261 | FAA00000291-FAA00000291 | LINK | 2021-10-02 | Kruz, Erik | Public comment-support for SpaceX at Boca Chica | 04_Public Comment | PII | .pdf |
| 262 | FAA00000292-FAA00000292 | LINK | 2021-10-02 | Heckman, Shawn | Public Comment_S | 04_Public Comment | PII | .pdf |
| 263 | FAA00000293-FAA00000293 | LINK | 2021-10-02 | josskacer22 | Re_ Boca Chica Updates | 04_Public Comment | PII | .pdf |
| 264 | FAA00000294-FAA00000294 | LINK | 2021-10-02 | Gould, Jonathan | Re_ FAA Invites Public to Comment on Draft Envi... | 04_Public Comment | PII | .pdf |
| 265 | FAA00000295-FAA00000295 | LINK | 2021-10-02 | Purwar, Anuj | Re_ SpaceX Starship Super Heavy Project at the ... | 04_Public Comment | PII | .pdf |
| 266 | FAA00000296-FAA00000296 | LINK | 2021-10-02 | Jason Murphy | Space X - positive | 04_Public Comment | PII | .pdf |
| 267 | FAA00000297-FAA00000297 | LINK | 2021-10-02 | Raymond Nikel | Space X Enviromental Impact Public Comment | 04_Public Comment | PII | .pdf |
| 268 | FAA00000298-FAA00000298 | LINK | 2021-10-02 | David Newland | Space X launches | 04_Public Comment | PII | .pdf |
| 269 | FAA00000299-FAA00000299 | LINK | 2021-10-02 | Erik Buehler | SpaceX Boca Chica(4) | 04_Public Comment | PII | .pdf |
| 270 | FAA00000300-FAA00000303 | LINK | 2021-10-02 | Dan W | SpaceX environmental assessment feedback | 04_Public Comment | PII | .pdf |
| 271 | FAA00000304-FAA00000304 | LINK | 2021-10-02 | Brendon Gehring | SpaceX Environmental Review(1) | 04_Public Comment | PII | .pdf |
| 272 | FAA00000305-FAA00000305 | LINK | 2021-10-02 | Price, Ted | SpaceX in Boca Chica | 04_Public Comment | PII | .pdf |
| 273 | FAA00000306-FAA00000306 | LINK | 2021-10-02 | Schep, Tijmen | SpaceX inspires | 04_Public Comment | PII | .pdf |
| 274 | FAA00000307-FAA00000307 | LINK | 2021-10-02 | Cieslinski, Michael | SpaceX license | 04_Public Comment | PII | .pdf |
| 275 | FAA00000308-FAA00000308 | LINK | 2021-10-02 | Colao, Joseph | SpaceX operation | 04_Public Comment | PII | .pdf |
| 276 | FAA00000309-FAA00000309 | LINK | 2021-10-02 | Bergkvist, Anders | SpaceX PEA support | 04_Public Comment | PII | .pdf |
| 277 | FAA00000310-FAA00000310 | LINK | 2021-10-02 | Martinek, Mark | SpaceX PEA(4) | 04_Public Comment | PII | .pdf |
| 278 | FAA00000311-FAA00000311 | LINK | 2021-10-02 | Freese, Leo | SpaceX Starship Environmental Assessment Public... | 04_Public Comment | PII | .pdf |
| 279 | FAA00000312-FAA00000312 | LINK | 2021-10-02 | barfoo621@gmail.com | SpaceX Starship Super Heavy Project at the Boca...(5) | 04_Public Comment | PII | .pdf |
| 280 | FAA00000313-FAA00000313 | LINK | 2021-10-02 | Johnson, Ian | SpaceX Starship Super Heavy Project at the Boca...(6) | 04_Public Comment | PII | .pdf |
| 281 | FAA00000314-FAA00000314 | LINK | 2021-10-02 | Cerimic, Amil | SpaceX Starship Super Heavy Project at the Boca...(7) | 04_Public Comment | PII | .pdf |
| 282 | FAA00000315-FAA00000315 | LINK | 2021-10-02 | Purwar, Jay T | SpaceX Starship Super Heavy Project at the Boca...(8) | 04_Public Comment | PII | .pdf |
| 283 | FAA00000316-FAA00000316 | LINK | 2021-10-02 | Tekaat, David | SpaceX Starship to Mar to colonize Mars from Bo... | 04_Public Comment | PII | .pdf |
| 284 | FAA00000317-FAA00000317 | LINK | 2021-10-02 | Peretin, Matt | SpaceX Starship(2) | 04_Public Comment | PII | .pdf |
| 285 | FAA00000318-FAA00000318 | LINK | 2021-10-02 | Haddad, Bert | SpaceX Starship_Superheavy Public Comment | 04_Public Comment | PII | .pdf |
| 286 | FAA00000319-FAA00000319 | LINK | 2021-10-02 | Pharris, Walter D | spaceX support | 04_Public Comment | PII | .pdf |
| 287 | FAA00000320-FAA00000320 | LINK | 2021-10-02 | Nita, Jair | Spacex | 04_Public Comment | PII | .pdf |
| 288 | FAA00000321-FAA00000321 | LINK | 2021-10-02 | Crowley, Chris | Star Ship | 04_Public Comment | PII | .pdf |
| 289 | FAA00000322-FAA00000322 | LINK | 2021-10-02 | skyhook.buffalo@gmail.com | Starship Launches | 04_Public Comment | PII | .pdf |
| 290 | FAA00000323-FAA00000323 | LINK | 2021-10-02 | mattdall675@gmail.com | Starship opinion | 04_Public Comment | PII | .pdf |

Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 291 | FAA00000324-FAA00000324 | LINK | 2021-10-02 | McCluskey, Chris | Starship testing (2) | 04_Public Comment | PII | .pdf |
| 292 | FAA00000325-FAA00000325 | LINK | 2021-10-02 | Noland, Brock | Starship(4) | 04_Public Comment | PII | .pdf |
| 293 | FAA00000326-FAA00000326 | LINK | 2021-10-02 | Lewis, John | Subscribe(10) | 04_Public Comment | PII | .pdf |
| 294 | FAA00000327-FAA00000327 | LINK | 2021-10-02 | Jackson, T.W. | Subscribe(6) | 04_Public Comment | PII | .pdf |
| 295 | FAA00000328-FAA00000328 | LINK | 2021-10-02 | Hector, Chris | Mail(19) | 04_Public Comment | PII | .pdf |
| 296 | FAA00000329-FAA00000329 | LINK | 2021-10-02 | Moore, Dmitri | Mail(20) | 04_Public Comment | PII | .pdf |
| 297 | FAA00000330-FAA00000330 | LINK | 2021-10-02 | Parry, Luke | Mail(21) | 04_Public Comment | PII | .pdf |
| 298 | FAA00000331-FAA00000331 | LINK | 2021-10-02 | Benborhoum, Ilan | Mail(22) | 04_Public Comment | PII | .pdf |
| 299 | FAA00000332-FAA00000332 | LINK | 2021-10-02 | Lightfoot, Greggory | subscribe | 04_Public Comment | PII | .pdf |
| 300 | FAA00000333-FAA00000333 | LINK | 2021-10-02 | Askari, El'ad | Subscription to the FAA mailing list | 04_Public Comment | PII | .pdf |
| 301 | FAA00000334-FAA00000334 | LINK | 2021-10-02 | Streicker, Peter | Support for SpaceX(2) | 04_Public Comment | PII | .pdf |
| 302 | FAA00000335-FAA00000335 | LINK | 2021-10-02 | Bonebrake, Doug | Support(1) | 04_Public Comment | PII | .pdf |
| 303 | FAA00000336-FAA00000336 | LINK | 2021-10-02 | Hernandez, Emanuel | THE FUTURE OF HUMAN CIVILIZATION | 04_Public Comment | PII | .pdf |
| 304 | FAA00000337-FAA00000337 | LINK | 2021-10-02 | McHugh, Brandon Lloyd | Thoughts on FAA PEA | 04_Public Comment | PII | .pdf |
| 305 | FAA00000338-FAA00000338 | LINK | 2021-10-02 | reformedsine091@gmail.com | Yes | 04_Public Comment | PII | .pdf |
| 306 | FAA00000339-FAA00000339 | LINK | 2021-10-02 | LeFaive, Phil | Draft Programmatic Environmental Assessment for...1 | 04_Public Comment | PII | .pdf |
| 307 | FAA00000340-FAA00000340 | LINK | 2021-10-02 | Marcell, Dale | Enrol to your mailing list | 04_Public Comment | PII | .pdf |
| 308 | FAA00000341-FAA00000341 | LINK | 2021-10-02 | Abreu, Pedro | Environmental assessment - SpaceX | 04_Public Comment | PII | .pdf |
| 309 | FAA00000342-FAA00000342 | LINK | 2021-10-02 | Due, Kevin | Environmental Impact of SpaceX Boca Chica opera... | 04_Public Comment | PII | .pdf |
| 310 | FAA00000343-FAA00000343 | LINK | 2021-10-02 | Brunning, Dennis | FAA Comments for SpaceX StarBase | 04_Public Comment | PII | .pdf |
| 311 | FAA00000344-FAA00000344 | LINK | 2021-10-02 | nramsey74@gmail.com | Give clearance | 04_Public Comment | PII | .pdf |
| 312 | FAA00000345-FAA00000345 | LINK | 2021-10-02 | Sancho, Jamal | In Support of SpaceX at Boca Chica - Jamal Sancho | 04_Public Comment | PII | .pdf |
| 313 | FAA00000346-FAA00000346 | LINK | 2021-10-02 | Gallagher, Callum | In Support of SpaceX Starship Development | 04_Public Comment | PII | .pdf |
| 314 | FAA00000347-FAA00000347 | LINK | 2021-10-02 | Ulrich, Mark | Input to FAAs SpaceX draft PEA supportive of ... | 04_Public Comment | PII | .pdf |
| 315 | FAA00000348-FAA00000348 | LINK | 2021-10-02 | Gould, Christopher | It gotta to happen | 04_Public Comment | PII | .pdf |
| 316 | FAA00000349-FAA00000349 | LINK | 2021-10-02 | Cullins, David | keep Space X Open | 04_Public Comment | PII | .pdf |
| 317 | FAA00000350-FAA00000350 | LINK | 2021-10-02 | gregg.burns@gmail.com | Launching from Boca Chica | 04_Public Comment | PII | .pdf |
| 318 | FAA00000351-FAA00000351 | LINK | 2021-10-02 | steinmancw@gmail.com | Mailing list4 | 04_Public Comment | PII | .pdf |
| 319 | FAA00000352-FAA00000352 | LINK | 2021-10-02 | Cedric | Comment on SpaceX | 04_Public Comment | PII | .pdf |
| 320 | FAA00000353-FAA00000353 | LINK | 2021-10-02 | Greene, Rhonney | Comment on Starship_Super Heavy | 04_Public Comment | PII | .pdf |
| 321 | FAA00000354-FAA00000354 | LINK | 2021-10-02 | Gibbons, Scott | Comments supporting SpaceX Operations at Boca C... | 04_Public Comment | PII | .pdf |
| 322 | FAA00000355-FAA00000355 | LINK | 2021-10-04 | Maslin, Larry | RE_ Comment of support and add me to your maili... | 04_Public Comment | PII | .pdf |
| 323 | FAA00000356-FAA00000356 | LINK | 2021-10-05 | nelliekirby@email.cz | Advertising on YouTube MSI | 04_Public Comment | PII | .pdf |
| 324 | FAA00000357-FAA00000357 | LINK | 2021-10-05 | Nikel, Margaret | Allowing private sector to enter space endeavors. | 04_Public Comment | PII | .pdf |
| 325 | FAA00000358-FAA00000358 | LINK | 2021-10-05 | Heaney, Jason | Please hurry up and let them launch | 04_Public Comment | PII | .pdf |
| 326 | FAA00000359-FAA00000359 | LINK | 2021-10-05 | Reynoso, Pedro A | Please Include Me on the Mailing list | 04_Public Comment | PII | .pdf |
| 327 | FAA00000360-FAA00000360 | LINK | 2021-10-05 | Gambit Board | Public input for Boca Chica | 04_Public Comment | PII | .pdf |
| 328 | FAA00000361-FAA00000361 | LINK | 2021-10-05 | Brian (cushnoah@gmail.com) | RE_ (2) | 04_Public Comment | PII | .pdf |
| 329 | FAA00000362-FAA00000362 | LINK | 2021-10-05 | dbower@gmail.com(Mr B) | RE_ (3) | 04_Public Comment | PII | .pdf |
| 330 | FAA00000363-FAA00000363 | LINK | 2021-10-05 | Thansila Thanis Iajin | RE_ (4) | 04_Public Comment | PII | .pdf |
| 331 | FAA00000364-FAA00000364 | LINK | 2021-10-05 | Stone, Ethan | RE_ (5) | 04_Public Comment | PII | .pdf |
| 332 | FAA00000365-FAA00000365 | LINK | 2021-10-05 | Nicholson, Ross | RE_ Add me to the mailing list | 04_Public Comment | PII | .pdf |
| 333 | FAA00000366-FAA00000366 | LINK | 2021-10-05 | Wondershare Filmora advertising team | Re_ collaboration filmoradv(1) | 04_Public Comment | PII | .pdf |
| 334 | FAA00000367-FAA00000367 | LINK | 2021-10-05 | Lysenko, Yan | Re_ collaboration filmoradv | 04_Public Comment | PII | .pdf |
| 335 | FAA00000368-FAA00000368 | LINK | 2021-10-05 | van Maanen, Alphons | RE_ FAA PEA - Space X Boca Chica Launch site - ... | 04_Public Comment | PII | .pdf |
| 336 | FAA00000369-FAA00000369 | LINK | 2021-10-05 | Lewis, Christopher | RE_ FAA public meeting mailing list | 04_Public Comment | PII | .pdf |
| 337 | FAA00000370-FAA00000370 | LINK | 2021-10-05 | Hostiuck, Greg | RE_ Mailing list please subscribe me | 04_Public Comment | PII | .pdf |
| 338 | FAA00000371-FAA00000371 | LINK | 2021-10-05 | Deibert, Pam | RE_ Newsletter please | 04_Public Comment | PII | .pdf |
| 339 | FAA00000372-FAA00000372 | LINK | 2021-10-05 | bayview77@hotmail.com | RE_ Please add me to your mailing list | 04_Public Comment | PII | .pdf |
| 340 | FAA00000373-FAA00000373 | LINK | 2021-10-05 | Silk, JJ | Reply to public comment period | 04_Public Comment | PII | .pdf |
| 341 | FAA00000374-FAA00000374 | LINK | 2021-10-05 | Harvey, John | RE_ SpaceX Boca Chica Mailing List(1) | 04_Public Comment | PII | .pdf |
| 342 | FAA00000375-FAA00000375 | LINK | 2021-10-05 | Brokaw, Kenneth | RE_ SpaceX Boca Chica Mailing list(3) | 04_Public Comment | PII | .pdf |
| 343 | FAA00000376-FAA00000381 | LINK | 2021-10-05 | Branch, Mary Angela | RE_ SpaceX Project Citizen Comments | 04_Public Comment | PII | .pdf |
| 344 | FAA00000382-FAA00000382 | LINK | 2021-10-05 | Stegner, Richard | RE_ Sub | 04_Public Comment | PII | .pdf |
| 345 | FAA00000383-FAA00000383 | LINK | 2021-10-05 | Damron, Sarah | RE_ subscribe to mailing list | 04_Public Comment | PII | .pdf |
| 346 | FAA00000384-FAA00000384 | LINK | 2021-10-05 | rjp0@hotmail.com | RE_ Subscribe(1) | 04_Public Comment | PII | .pdf |
| 347 | FAA00000385-FAA00000385 | LINK | 2021-10-05 | Jawbone, Jimmy | RE_ Subscribe(2) | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 348 | FAA00000386-FAA00000386 | LINK | 2021-10-05 | Tomlinson, Andrew | RE_ subscribe(3) | 04_Public Comment | PII | .pdf |
| 349 | FAA00000387-FAA00000387 | LINK | 2021-10-05 | Sider, Jonathan | RE_ subscribe(4) | 04_Public Comment | PII | .pdf |
| 350 | FAA00000388-FAA00000388 | LINK | 2021-10-05 | Melson, David | RE_ Up to date news and status | 04_Public Comment | PII | .pdf |
| 351 | FAA00000389-FAA00000389 | LINK | 2021-10-05 | Peter Pomm | Space YAY | 04_Public Comment | PII | .pdf |
| 352 | FAA00000390-FAA00000390 | LINK | 2021-10-05 | John Harvey | SpaceX Boca Chica Mailing List(1) | 04_Public Comment | PII | .pdf |
| 353 | FAA00000391-FAA00000391 | LINK | 2021-10-05 | Ronald Benton | SpaceX Boca Chica PEA Comments | 04_Public Comment | PII | .pdf |
| 354 | FAA00000392-FAA00000392 | LINK | 2021-10-05 | Richard Johnson | SpaceX Boca Chica Plannend Launches | 04_Public Comment | PII | .pdf |
| 355 | FAA00000393-FAA00000393 | LINK | 2021-10-05 | Jena-Francois Harvey | SpaceX Environmental Assessment | 04_Public Comment | PII | .pdf |
| 356 | FAA00000394-FAA00000394 | LINK | 2021-10-05 | Karpiscak, John | SpaceX is ready- Launches Need to Proceed Immed... | 04_Public Comment | PII | .pdf |
| 357 | FAA00000395-FAA00000395 | LINK | 2021-10-05 | Cerny, Matej | SpaceX Starbase | 04_Public Comment | PII | .pdf |
| 358 | FAA00000396-FAA00000396 | LINK | 2021-10-05 | Pankin, Johannes | SpaceX support | 04_Public Comment | PII | .pdf |
| 359 | FAA00000397-FAA00000397 | LINK | 2021-10-05 | Hatton, John | Starbase - Environmental Assessment | 04_Public Comment | PII | .pdf |
| 360 | FAA00000398-FAA00000398 | LINK | 2021-10-05 | Dorsett, Anthony | Starbase inception | 04_Public Comment | PII | .pdf |
| 361 | FAA00000399-FAA00000399 | LINK | 2021-10-05 | Meyer, Baker | Subscribe to FAA Mailing List re Starship and t... | 04_Public Comment | PII | .pdf |
| 362 | FAA00000400-FAA00000400 | LINK | 2021-10-05 | Guggenheim, Alan | Mail(18) | 04_Public Comment | PII | .pdf |
| 363 | FAA00000401-FAA00000401 | LINK | 2021-10-05 | Derrick, Scott | SpaceX Starship_Super Heavy Launch Vehicle Prog... | 04_Public Comment | PII | .pdf |
| 364 | FAA00000402-FAA00000402 | LINK | 2021-10-05 | Coady, Matt | Environmental assessment2 | 04_Public Comment | PII | .pdf |
| 365 | FAA00000403-FAA00000403 | LINK | 2021-10-05 | Dancer, Jim | Environmental Review1 | 04_Public Comment | PII | .pdf |
| 366 | FAA00000404-FAA00000404 | LINK | 2021-10-05 | Kalita, Adam | FAA Public Comment on SpaceX | 04_Public Comment | PII | .pdf |
| 367 | FAA00000405-FAA00000405 | LINK | 2021-10-05 | Kaurin, Paul | Former Government Employee asks Simple WHYS | 04_Public Comment | PII | .pdf |
| 368 | FAA00000406-FAA00000407 | LINK | 2021-10-05 | Harrell, Richard | Go for the win. The option is insurmountable. | 04_Public Comment | PII | .pdf |
| 369 | FAA00000408-FAA00000408 | LINK | 2021-10-05 | adam@beachfrontonly.com | I support SpaceX development in Boca Chica | 04_Public Comment | PII | .pdf |
| 370 | FAA00000409-FAA00000409 | LINK | 2021-10-05 | Cohrs, Stephen W | Comment on the Environmental Assessment | 04_Public Comment | PII | .pdf |
| 371 | FAA00000410-FAA00000410 | LINK | 2021-10-06 | Umpierre, Diana | Add me to mailing list, thanks(1) | 04_Public Comment | PII | .pdf |
| 372 | FAA00000411-FAA00000411 | LINK | 2021-10-06 | Umpierre, Diana | Add me to mailing list, thanks | 04_Public Comment | PII | .pdf |
| 373 | FAA00000412-FAA00000422 | LINK | 2021-10-06 | Dlamini, Vukile | Artificial Intelligence pitch(1) | 04_Public Comment | PII | .pdf |
| 374 | FAA00000423-FAA00000423 | LINK | 2021-10-06 | Третьяков, Михаил | Billsticking coordination | 04_Public Comment | PII | .pdf |
| 375 | FAA00000424-FAA00000424 | LINK | 2021-10-06 | Pinckney, Kathy | Comment for SpaceX Starship Super Heavy Project...(15) | 04_Public Comment | PII | .pdf |
| 376 | FAA00000425-FAA00000425 | LINK | 2021-10-06 | Rosenzweig, Aline | Comment for SpaceX Starship Super Heavy Project...(16) | 04_Public Comment | PII | .pdf |
| 377 | FAA00000426-FAA00000426 | LINK | 2021-10-06 | Neal, Jim | Comment for SpaceX Starship Super Heavy Project...(17) | 04_Public Comment | PII | .pdf |
| 378 | FAA00000427-FAA00000427 | LINK | 2021-10-06 | Guerra, Victoria | Please add me to email list as to space x | 04_Public Comment | PII | .pdf |
| 379 | FAA00000428-FAA00000428 | LINK | 2021-10-06 | Тимур Тапасо | Promotional support consultation | 04_Public Comment | PII | .pdf |
| 380 | FAA00000429-FAA00000429 | LINK | 2021-10-06 | Wagner, Peter | Public Comment on Boca Chica Draft PEA | 04_Public Comment | PII | .pdf |
| 381 | FAA00000430-FAA00000430 | LINK | 2021-10-06 | Younge, Ken | Public Comment to add to the Draft Programmatic... | 04_Public Comment | PII | .pdf |
| 382 | FAA00000431-FAA00000431 | LINK | 2021-10-06 | Guggenheim, Alan | RE_ (1) | 04_Public Comment | PII | .pdf |
| 383 | FAA00000432-FAA00000432 | LINK | 2021-10-06 | Deibert, Pam | Re_ Newsletter please | 04_Public Comment | PII | .pdf |
| 384 | FAA00000433-FAA00000433 | LINK | 2021-10-06 | okanagandj@gmail.com | RE_ Public input for Boca Chica | 04_Public Comment | PII | .pdf |
| 385 | FAA00000434-FAA00000434 | LINK | 2021-10-06 | Harvey, John | RE_ SpaceX Boca Chica Mailing List | 04_Public Comment | PII | .pdf |
| 386 | FAA00000435-FAA00000436 | LINK | 2021-10-06 | Pearson, Jessica | RE_ SPACEX Draft Programmatic Environmental Ass... | 04_Public Comment | PII | .pdf |
| 387 | FAA00000437-FAA00000437 | LINK | 2021-10-06 | Meyer, Baker | RE_ Subscribe to FAA Mailing List re Starship a... | 04_Public Comment | PII | .pdf |
| 388 | FAA00000438-FAA00000438 | LINK | 2021-10-06 | Adam Nikolic | SpaceX Approval(2) | 04_Public Comment | PII | .pdf |
| 389 | FAA00000439-FAA00000439 | LINK | 2021-10-06 | Greg Tollis | SpaceX FFA PEA Public Comments | 04_Public Comment | PII | .pdf |
| 390 | FAA00000440-FAA00000440 | LINK | 2021-10-06 | Brown, Grace | SpaceX _ Super Heavy Starship Program | 04_Public Comment | PII | .pdf |
| 391 | FAA00000441-FAA00000441 | LINK | 2021-10-06 | Tollis, Greg | SpaceX PEA Comments | 04_Public Comment | PII | .pdf |
| 392 | FAA00000442-FAA00000442 | LINK | 2021-10-06 | Lenard, Walter | SpaceX Starship_Super Heavy Launch Vehicle Program | 04_Public Comment | PII | .pdf |
| 393 | FAA00000443-FAA00000443 | LINK | 2021-10-06 | Tarpey, Sandra | SpaceX Updates(1) | 04_Public Comment | PII | .pdf |
| 394 | FAA00000444-FAA00000444 | LINK | 2021-10-06 | Tarpey, Sandra | SpaceX Updates | 04_Public Comment | PII | .pdf |
| 395 | FAA00000445-FAA00000445 | LINK | 2021-10-06 | Rotter, Uwe | Starship Spaceport Boca Chica | 04_Public Comment | PII | .pdf |
| 396 | FAA00000446-FAA00000446 | LINK | 2021-10-06 | Isbell, Douglas | Starship Super Heavy_FAA | 04_Public Comment | PII | .pdf |
| 397 | FAA00000447-FAA00000447 | LINK | 2021-10-06 | Skibba, Ramin | subscribe to mailing list about SpaceX Boca Chi... | 04_Public Comment | PII | .pdf |
| 398 | FAA00000448-FAA00000448 | LINK | 2021-10-06 | Court, Farrah | Subscribe to mailing list | 04_Public Comment | PII | .pdf |
| 399 | FAA00000449-FAA00000449 | LINK | 2021-10-06 | Mayo, Will | Support for Boca Chica Facility | 04_Public Comment | PII | .pdf |
| 400 | FAA00000450-FAA00000450 | LINK | 2021-10-06 | bumszakalakaka@wp.pl | videowork | 04_Public Comment | PII | .pdf |
| 401 | FAA00000451-FAA00000451 | LINK | 2021-10-06 | Gerrard, Lea | Environmental Impact Study of SpaceX | 04_Public Comment | PII | .pdf |
| 402 | FAA00000452-FAA00000452 | LINK | 2021-10-06 | Solar, Kimbal Robert | My support for Spacex | 04_Public Comment | PII | .pdf |
| 403 | FAA00000453-FAA00000456 | LINK | 2021-10-06 | Davis, Michael | Comments in Support of the Draft SpaceX PEA | 04_Public Comment | PII | .pdf |
| 404 | FAA00000457-FAA00000457 | LINK | 2021-10-07 | Perez, Elizabeth | Comment for SpaceX Starship Super Heavy Project...(10) | 04_Public Comment | PII | .pdf |
| 405 | FAA00000458-FAA00000458 | LINK | 2021-10-07 | Zamarripa, Mary Jane | Comment for SpaceX Starship Super Heavy Project...(11) | 04_Public Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 8 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 406 | FAA00000459-FAA00000459 | LINK | 2021-10-07 | Volz, Mary | Comment for SpaceX Starship Super Heavy Project...(12) | 04_Public Comment | PII | .pdf |
| 407 | FAA00000460-FAA00000460 | LINK | 2021-10-07 | Brotzman, Joel | Comment for SpaceX Starship Super Heavy Project...(13) | 04_Public Comment | PII | .pdf |
| 408 | FAA00000461-FAA00000461 | LINK | 2021-10-07 | Cantu, Roel | Comment for SpaceX Starship Super Heavy Project...(14) | 04_Public Comment | PII | .pdf |
| 409 | FAA00000462-FAA00000462 | LINK | 2021-10-07 | Quarles, Neil | Comment for SpaceX Starship Super Heavy Project...(8) | 04_Public Comment | PII | .pdf |
| 410 | FAA00000463-FAA00000463 | LINK | 2021-10-07 | Sandefur, Madeleine | Comment for SpaceX Starship Super Heavy Project...(9) | 04_Public Comment | PII | .pdf |
| 411 | FAA00000464-FAA00000464 | LINK | 2021-10-07 | Rekoske, Matt | PEA concerns | 04_Public Comment | PII | .pdf |
| 412 | FAA00000465-FAA00000465 | LINK | 2021-10-07 | jdowdlejr@gmail.com | please add me to mailing list for starship reviews | 04_Public Comment | PII | .pdf |
| 413 | FAA00000466-FAA00000466 | LINK | 2021-10-07 | Chance, Adam | Public comment on SpaceX @ Boca Chica | 04_Public Comment | PII | .pdf |
| 414 | FAA00000467-FAA00000467 | LINK | 2021-10-07 | Reisinger, Tony | Public Hearing Attendance Request | 04_Public Comment | PII | .pdf |
| 415 | FAA00000468-FAA00000469 | LINK | 2021-10-07 | Geoffry Parker | Save the Earth. Move Industry Off-World. | 04_Public Comment | PII | .pdf |
| 416 | FAA00000470-FAA00000470 | LINK | 2021-10-07 | Michael Cross | Space X Launch from Boca Chica | 04_Public Comment | PII | .pdf |
| 417 | FAA00000471-FAA00000472 | LINK | 2021-10-07 | Jupiter M | SpaceX BocaChica Environmental Letter | 04_Public Comment | PII | .pdf |
| 418 | FAA00000473-FAA00000473 | LINK | 2021-10-07 | Thrasher, Philip | Starship Public Review | 04_Public Comment | PII | .pdf |
| 419 | FAA00000474-FAA00000475 | LINK | 2021-10-07 | Gillispie, Bill | statement on FAA review of SpaceX Starship Acti... | 04_Public Comment | PII | .pdf |
| 420 | FAA00000476-FAA00000476 | LINK | 2021-10-07 | Ray, Kacy | Subscribe(5) | 04_Public Comment | PII | .pdf |
| 421 | FAA00000477-FAA00000477 | LINK | 2021-10-07 | Vitak, Jakub | Mail(17) | 04_Public Comment | PII | .pdf |
| 422 | FAA00000478-FAA00000478 | LINK | 2021-10-07 | Cousins, Paul | Subscription to mailing list. | 04_Public Comment | PII | .pdf |
| 423 | FAA00000479-FAA00000479 | LINK | 2021-10-07 | Roman, James | FAA Starship Public Comment | 04_Public Comment | PII | .pdf |
| 424 | FAA00000480-FAA00000480 | LINK | 2021-10-07 | snapin.1921@gmail.com | FAA Starship_Super Heavy | 04_Public Comment | PII | .pdf |
| 425 | FAA00000481-FAA00000481 | LINK | 2021-10-07 | richwitolg2@gmail.com | grant Spacex permission to launch | 04_Public Comment | PII | .pdf |
| 426 | FAA00000482-FAA00000482 | LINK | 2021-10-07 | coxonp17@wellandparkacademy.com | Mailing List5 | 04_Public Comment | PII | .pdf |
| 427 | FAA00000483-FAA00000483 | LINK | 2021-10-10 | Werner, Steven | Approve SpaceX to launch as needed | 04_Public Comment | PII | .pdf |
| 428 | FAA00000484-FAA00000484 | LINK | 2021-10-10 | Pohler, Carmen | Comment for SpaceX Starship Super Heavy Project...(6) | 04_Public Comment | PII | .pdf |
| 429 | FAA00000485-FAA00000485 | LINK | 2021-10-10 | Jiang, Jennifer | Comment for SpaceX Starship Super Heavy Project...(7) | 04_Public Comment | PII | .pdf |
| 430 | FAA00000486-FAA00000486 | LINK | 2021-10-10 | Franklin, Jeff | Public Feedback | 04_Public Comment | PII | .pdf |
| 431 | FAA00000487-FAA00000487 | LINK | 2021-10-10 | Mike Van Kauwenberg | Space X Boca Chica(2) | 04_Public Comment | PII | .pdf |
| 432 | FAA00000488-FAA00000488 | LINK | 2021-10-10 | Daniel Corcoran | Spacex comment request period | 04_Public Comment | PII | .pdf |
| 433 | FAA00000489-FAA00000489 | LINK | 2021-10-10 | Black, Gerald | SpaceX PEA(3) | 04_Public Comment | PII | .pdf |
| 434 | FAA00000490-FAA00000490 | LINK | 2021-10-10 | Swapp, Kelly | SpaceX Starship(1) | 04_Public Comment | PII | .pdf |
| 435 | FAA00000491-FAA00000491 | LINK | 2021-10-10 | markcallahan1984@gmail.com | Mailing list | 04_Public Comment | PII | .pdf |
| 436 | FAA00000492-FAA00000492 | LINK | 2021-10-10 | elisabelaslate@yahoo.com | Mailing list3 | 04_Public Comment | PII | .pdf |
| 437 | FAA00000493-FAA00000493 | LINK | 2021-10-10 | Costa, Michael | Comments on SpaceX Starship Super Heavy Project... | 04_Public Comment | PII | .pdf |
| 438 | FAA00000494-FAA00000494 | LINK | 2021-10-11 | Adrian.Foxm981@wp.p | Bar Mars | 04_Public Comment | PII | .pdf |
| 439 | FAA00000495-FAA00000495 | LINK | 2021-10-11 | Alena.Downd27@wp.pl | Clothes | 04_Public Comment | PII | .pdf |
| 440 | FAA00000496-FAA00000496 | LINK | 2021-10-11 | Silguero, Lisa | Comment for SpaceX Starship Super Heavy Project...(5) | 04_Public Comment | PII | .pdf |
| 441 | FAA00000497-FAA00000497 | LINK | 2021-10-11 | Brumley, David | Comment on Draft Programmatic Environmental Ass... | 04_Public Comment | PII | .pdf |
| 442 | FAA00000498-FAA00000498 | LINK | 2021-10-11 | Gunter, Linda | Public comment(2) | 04_Public Comment | PII | .pdf |
| 443 | FAA00000499-FAA00000499 | LINK | 2021-10-11 | Askari, El'ad | Re_ Subscription to the FAA mailing list | 04_Public Comment | PII | .pdf |
| 444 | FAA00000500-FAA00000500 | LINK | 2021-10-11 | Grant, Paige | SpaceX not a good neighbor | 04_Public Comment | PII | .pdf |
| 445 | FAA00000501-FAA00000501 | LINK | 2021-10-11 | Potter, David Joseph | SpaceX PEA public comment | 04_Public Comment | PII | .pdf |
| 446 | FAA00000502-FAA00000503 | LINK | 2021-10-11 | Reed, Larry | Starlink. | 04_Public Comment | PII | .pdf |
| 447 | FAA00000504-FAA00000504 | LINK | 2021-10-11 | Flynn, William | Mail(16) | 04_Public Comment | PII | .pdf |
| 448 | FAA00000505-FAA00000505 | LINK | 2021-10-11 | Cortesi, Simone | support for SpaceX space program in Boca Chica | 04_Public Comment | PII | .pdf |
| 449 | FAA00000506-FAA00000506 | LINK | 2021-10-11 | Campbell, Denny | Urgent | 04_Public Comment | PII | .pdf |
| 450 | FAA00000507-FAA00000507 | LINK | 2021-10-11 | adelusioluwafemi787@gmail.com | FAA draft environmental review of space X stars... | 04_Public Comment | PII | .pdf |
| 451 | FAA00000508-FAA00000508 | LINK | 2021-10-11 | adelusioluwafemi787@gmail.com | FAA's draft environmental review of spaceX star... | 04_Public Comment | PII | .pdf |
| 452 | FAA00000509-FAA00000509 | LINK | 2021-10-11 | Edeen, Erik W | Fwd_ Environmental assessment | 04_Public Comment | PII | .pdf |
| 453 | FAA00000510-FAA00000510 | LINK | 2021-10-11 | lucas11182003@gmail.com | Hi | 04_Public Comment | PII | .pdf |
| 454 | FAA00000511-FAA00000511 | LINK | 2021-10-12 | robjatkinson@me.com | RE_ Please address this address to the mailing ... | 04_Public Comment | PII | .pdf |
| 455 | FAA00000512-FAA00000512 | LINK | 2021-10-14 | Appels, Hans | behoud Boka Chica | 04_Public Comment | PII | .pdf |
| 456 | FAA00000513-FAA00000513 | LINK | 2021-10-14 | McGuire, Meredith | Comment for SpaceX Starship Super Heavy Project...(3) | 04_Public Comment | PII | .pdf |
| 457 | FAA00000514-FAA00000514 | LINK | 2021-10-14 | Adam, Lisa | Comment for SpaceX Starship Super Heavy Project...(4) | 04_Public Comment | PII | .pdf |
| 458 | FAA00000515-FAA00000515 | LINK | 2021-10-14 | Heinrich, Frank | Please grant Space X approval to continue | 04_Public Comment | PII | .pdf |
| 459 | FAA00000516-FAA00000516 | LINK | 2021-10-14 | Young, Ryan | Public Comment Submission | 04_Public Comment | PII | .pdf |
| 460 | FAA00000517-FAA00000517 | LINK | 2021-10-14 | Villarreal, Jaime | Public comment(1) | 04_Public Comment | PII | .pdf |
| 461 | FAA00000518-FAA00000518 | LINK | 2021-10-14 | Gonzales III, Jose | RE_ | 04_Public Comment | PII | .pdf |
| 462 | FAA00000519-FAA00000519 | LINK | 2021-10-14 | Smith, Molly | RE_ mailing list_M | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 463 | FAA00000520-FAA00000520 | LINK | 2021-10-14 | Cox, David L | RE_ please add me to the mailing list for this ... | 04_Public Comment | PII | .pdf |
| 464 | FAA00000521-FAA00000521 | LINK | 2021-10-14 | Lefebvre, Ben | RE_ Please add me to the mailing list | 04_Public Comment | PII | .pdf |
| 465 | FAA00000522-FAA00000522 | LINK | 2021-10-14 | Bunting, Lloyd H III | RE_ Subscription to SpaceX Starship Super Heavy... | 04_Public Comment | PII | .pdf |
| 466 | FAA00000523-FAA00000523 | LINK | 2021-10-14 | Gene Beeman | SpaceX Boca Chica - EPA Public Comments | 04_Public Comment | PII | .pdf |
| 467 | FAA00000524-FAA00000524 | LINK | 2021-10-14 | William Thomas | SpaceX Boca Chica should be permitted to develo... | 04_Public Comment | PII | .pdf |
| 468 | FAA00000525-FAA00000525 | LINK | 2021-10-14 | Joe Pinto | SpaceX Draft PEA comments(2) | 04_Public Comment | PII | .pdf |
| 469 | FAA00000526-FAA00000526 | LINK | 2021-10-14 | Russell, James | SpaceX(6) | 04_Public Comment | PII | .pdf |
| 470 | FAA00000527-FAA00000528 | LINK | 2021-10-14 | Soden, Ben | SpaceX Starship and Superheavy. | 04_Public Comment | PII | .pdf |
| 471 | FAA00000529-FAA00000529 | LINK | 2021-10-14 | Deise, Alex | FreedomWorks Foundation Letter of Support for S... | 04_Public Comment | PII | .pdf |
| 472 | FAA00000530-FAA00000530 | LINK | 2021-10-14 | Carbajales-Dale, Michaes | Hearing for SpaceX Starship Super Heavy Project | 04_Public Comment | PII | .pdf |
| 473 | FAA00000531-FAA00000531 | LINK | 2021-10-14 | Boyle, Darwin | My Comments _ RE_Draft Programmatic Environment... | 04_Public Comment | PII | .pdf |
| 474 | FAA00000532-FAA00000532 | LINK | 2021-10-14 | Abramowitz, Aaronn | Comments on SpaceX Environmental Review | 04_Public Comment | PII | .pdf |
| 475 | FAA00000533-FAA00000533 | LINK | 2021-10-15 | Wilcox, Shari | RE_ Please Add to Mailing List(1) | 04_Public Comment | PII | .pdf |
| 476 | FAA00000534-FAA00000534 | LINK | 2021-10-15 | Wilcox, Shari | RE_ Please Add to Mailing List | 04_Public Comment | PII | .pdf |
| 477 | FAA00000535-FAA00000535 | LINK | 2021-10-16 | Adame, Jose J III | Beach Access Closures | 04_Public Comment | PII | .pdf |
| 478 | FAA00000536-FAA00000536 | LINK | 2021-10-16 | Klein, James | Comment for SpaceX Starship Super Heavy Project...(2) | 04_Public Comment | PII | .pdf |
| 479 | FAA00000537-FAA00000538 | LINK | 2021-10-16 | duhaali.bg@gmail.com | Pre-approval for cooperation | 04_Public Comment | PII | .pdf |
| 480 | FAA00000539-FAA00000539 | LINK | 2021-10-16 | Laurie Howell | SpaceX Boca Chica - comments | 04_Public Comment | PII | .pdf |
| 481 | FAA00000540-FAA00000540 | LINK | 2021-10-16 | Jerry Gunn | SpaceX experimental rocket activities in Boca C... | 04_Public Comment | PII | .pdf |
| 482 | FAA00000541-FAA00000541 | LINK | 2021-10-16 | Trevino, Norma | SpaceX(5) | 04_Public Comment | PII | .pdf |
| 483 | FAA00000542-FAA00000542 | LINK | 2021-10-16 | jake.bakker19@gmail.com | Starship FAA | 04_Public Comment | PII | .pdf |
| 484 | FAA00000543-FAA00000543 | LINK | 2021-10-16 | West, Wilson Samuel | Starship Public Comment - I support! | 04_Public Comment | PII | .pdf |
| 485 | FAA00000544-FAA00000544 | LINK | 2021-10-16 | Hanna, Steve | Subscribe to mailing list(1) | 04_Public Comment | PII | .pdf |
| 486 | FAA00000545-FAA00000545 | LINK | 2021-10-16 | Silk, JJ | Unable to speak | 04_Public Comment | PII | .pdf |
| 487 | FAA00000546-FAA00000546 | LINK | 2021-10-16 | Parker, Joshua N | Why America needs SpaceX | 04_Public Comment | PII | .pdf |
| 488 | FAA00000547-FAA00000548 | LINK | 2021-10-16 | Kelly, Patricia | Mail Center Document Services | 04_Public Comment | PII | .pdf |
| 489 | FAA00000549-FAA00000551 | LINK | 2021-10-16 | Kelly, Patricia | Mail Center Document Services1 | 04_Public Comment | PII | .pdf |
| 490 | FAA00000552-FAA00000552 | LINK | 2021-10-16 | sciencelookers@aol.com | Let them launch their rockets | 04_Public Comment | PII | .pdf |
| 491 | FAA00000553-FAA00000553 | LINK | 2021-10-16 | Hernandez, Claudia | Concern | 04_Public Comment | PII | .pdf |
| 492 | FAA00000554-FAA00000554 | LINK | 2021-10-17 | Skaggs, James | Comment for SpaceX Starship Super Heavy Project...(1) | 04_Public Comment | PII | .pdf |
| 493 | FAA00000555-FAA00000556 | LINK | 2021-10-17 | Tyma, Ellen M | Oppose SpaceX | 04_Public Comment | PII | .pdf |
| 494 | FAA00000557-FAA00000557 | LINK | 2021-10-17 | Scharen, Victoria | PEA boca Chica SpaceX comments | 04_Public Comment | PII | .pdf |
| 495 | FAA00000558-FAA00000558 | LINK | 2021-10-17 | Norman, Dr Kevin A | PEA Comment re Boca Chica and SpaceX | 04_Public Comment | PII | .pdf |
| 496 | FAA00000559-FAA00000559 | | 2021-10-17 | kimberleymaerichardson@gmail.com | Please stop the destruction of Boca Chica | 04_Public Comment | PII | .pdf |
| 497 | FAA00000560-FAA00000561 | LINK | 2021-10-17 | Carlisle, Tracey | Re_ Draft Programmatic Environmental Assessment...(32) | 04_Public Comment | PII | .pdf |
| 498 | FAA00000562-FAA00000563 | LINK | 2021-10-17 | Baker, Norman | Re_ Draft Programmatic Environmental Assessment...(33) | 04_Public Comment | PII | .pdf |
| 499 | FAA00000564-FAA00000565 | LINK | 2021-10-17 | Stachowiak, Danuta | Re_ Draft Programmatic Environmental Assessment...(34) | 04_Public Comment | PII | .pdf |
| 500 | FAA00000566-FAA00000568 | LINK | 2021-10-17 | Fewster, Rob | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(7) | 04_Public Comment | PII | .pdf |
| 501 | FAA00000569-FAA00000569 | LINK | 2021-10-17 | Berrin Yenioglu | Re_ | 04_Public Comment | PII | .pdf |
| 502 | FAA00000570-FAA00000570 | LINK | 2021-10-17 | Andrew Matthews | Space X Launch Comments | 04_Public Comment | PII | .pdf |
| 503 | FAA00000571-FAA00000571 | LINK | 2021-10-17 | Elliott, David | SpaceX(4) | 04_Public Comment | PII | .pdf |
| 504 | FAA00000572-FAA00000572 | LINK | 2021-10-17 | Johannsen, Donald | SPACEX pea. | 04_Public Comment | PII | .pdf |
| 505 | FAA00000573-FAA00000573 | LINK | 2021-10-17 | Ankony, Robert | SpaceX Starship Environment Review Comment | 04_Public Comment | PII | .pdf |
| 506 | FAA00000574-FAA00000574 | LINK | 2021-10-17 | Cerone, Paul | Starbase(2) | 04_Public Comment | PII | .pdf |
| 507 | FAA00000575-FAA00000575 | LINK | 2021-10-17 | Meijer, Dirk | Starbase(3) | 04_Public Comment | PII | .pdf |
| 508 | FAA00000576-FAA00000576 | LINK | 2021-10-17 | Hayasaki, Casey | Subscribe(3) | 04_Public Comment | PII | .pdf |
| 509 | FAA00000577-FAA00000577 | LINK | 2021-10-17 | Admas, Luke | Subscribe(4) | 04_Public Comment | PII | .pdf |
| 510 | FAA00000578-FAA00000578 | LINK | 2021-10-17 | Yenioglu, Berrin | Mail(14) | 04_Public Comment | PII | .pdf |
| 511 | FAA00000579-FAA00000579 | LINK | 2021-10-17 | Yenioglu, Berrin | Mail(15) | 04_Public Comment | PII | .pdf |
| 512 | FAA00000580-FAA00000580 | LINK | 2021-10-17 | Arocho, Jimmy | The ISS & Beyond! | 04_Public Comment | PII | .pdf |
| 513 | FAA00000581-FAA00000581 | LINK | 2021-10-17 | Durnal, Steve | FAA public comment_ Programmatic ... | 04_Public Comment | PII | .pdf |
| 514 | FAA00000582-FAA00000583 | LINK | 2021-10-17 | brokaw.ken4@gmail.com | FAA-hosted SpaceX Starship_Super Heavy Launch V... | 04_Public Comment | PII | .pdf |
| 515 | FAA00000584-FAA00000584 | LINK | 2021-10-18 | kkdczaja@wp.pl | Advertising 1x-bet. Cooperation and partnership | 04_Public Comment | PII | .pdf |
| 516 | FAA00000585-FAA00000585 | LINK | 2021-10-18 | Dlamini, Vukile | Artificial Intelligence pitch | 04_Public Comment | PII | .pdf |
| 517 | FAA00000586-FAA00000586 | LINK | 2021-10-18 | Fitzgerald, J | Boca Chica Star Base should not be hinderred | 04_Public Comment | PII | .pdf |
| 518 | FAA00000587-FAA00000591 | LINK | 2021-10-18 | Ramirez, Helen | City of Brownsville, Texas - Draft PEA Public C... | 04_Public Comment | PII | .pdf |
| 519 | FAA00000592-FAA00000592 | LINK | 2021-10-18 | Cumley, Christana | Comment for SpaceX Starship Super Heavy Project... | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 520 | FAA00000593-FAA00000593 | LINK | 2021-10-18 | Tyma, Ellen M | Opposition of SpaceX | 04_Public Comment | PII | .pdf |
| 521 | FAA00000594-FAA00000594 | LINK | 2021-10-18 | O'Halloran, Mike | Please subscribe me to the mailing list | 04_Public Comment | PII | .pdf |
| 522 | FAA00000595-FAA00000595 | LINK | 2021-10-18 | Webster, Brian | Public Comment on Draft Environmental Review of... | 04_Public Comment | PII | .pdf |
| 523 | FAA00000596-FAA00000596 | LINK | 2021-10-18 | Hill, Owen | Public comment on PEA(1) | 04_Public Comment | PII | .pdf |
| 524 | FAA00000597-FAA00000598 | LINK | 2021-10-18 | Kripli, Paul | Re_ Draft Programmatic Environmental Assessment...(30) | 04_Public Comment | PII | .pdf |
| 525 | FAA00000599-FAA00000600 | LINK | 2021-10-18 | Hinojosa, Rebekah | Re_ Draft Programmatic Environmental Assessment...(31) | 04_Public Comment | PII | .pdf |
| 526 | FAA00000601-FAA00000603 | LINK | 2021-10-18 | Carbajales-Dale, Michaes | RE_ Hearing for SpaceX Starship Super Heavy Pro... | 04_Public Comment | PII | .pdf |
| 527 | FAA00000604-FAA00000606 | LINK | 2021-10-18 | Pete | RE_ Message to attendees of SpaceX Starship_Sup...(1) | 04_Public Comment | PII | .pdf |
| 528 | FAA00000607-FAA00000610 | LINK | 2021-10-18 | FAA SpaceX Boca Chica Project Team | RE_ Message to attendees of SpaceX Starship_Sup... | 04_Public Comment | PII | .pdf |
| 529 | FAA00000611-FAA00000611 | LINK | 2021-10-18 | Crickmer, Douglas | Registered to speak | 04_Public Comment | PII | .pdf |
| 530 | FAA00000612-FAA00000612 | LINK | 2021-10-18 | O'Halloran, Mike | RE_ Please subscribe me to the mailing list | 04_Public Comment | PII | .pdf |
| 531 | FAA00000613-FAA00000613 | LINK | 2021-10-18 | Waldrop, Mathew | RE_ Subscribe | 04_Public Comment | PII | .pdf |
| 532 | FAA00000614-FAA00000614 | LINK | 2021-10-18 | Eric Ziehe | Space X Boca Chica, Brownsville TX | 04_Public Comment | PII | .pdf |
| 533 | FAA00000615-FAA00000615 | LINK | 2021-10-18 | William Pierce | Spaces orbital launch | 04_Public Comment | PII | .pdf |
| 534 | FAA00000616-FAA00000616 | LINK | 2021-10-18 | Johnny LeBlanc | SpaceX At Boca Chica | 04_Public Comment | PII | .pdf |
| 535 | FAA00000617-FAA00000617 | LINK | 2021-10-18 | Andy Skibba | SpaceX Boca Chica Hearing comment | 04_Public Comment | PII | .pdf |
| 536 | FAA00000618-FAA00000618 | LINK | 2021-10-18 | Willner, Bud | SpaceX Hearing | 04_Public Comment | PII | .pdf |
| 537 | FAA00000619-FAA00000619 | LINK | 2021-10-18 | Oates, James | SpaceX(3) | 04_Public Comment | PII | .pdf |
| 538 | FAA00000620-FAA00000620 | LINK | 2021-10-18 | Murray, Robert | SpaceX PEA(2) | 04_Public Comment | PII | .pdf |
| 539 | FAA00000621-FAA00000621 | LINK | 2021-10-18 | Moyle, Evan | SpaceX Public Comment | 04_Public Comment | PII | .pdf |
| 540 | FAA00000622-FAA00000622 | LINK | 2021-10-18 | lreleo100@gmail.com | SpaceX Starship Super Heavy Project at the Boca...(4) | 04_Public Comment | PII | .pdf |
| 541 | FAA00000623-FAA00000623 | LINK | 2021-10-18 | Millard, Ann V | SpaceX Starship_Super Heavy Launch Vehicle Prog...(1) | 04_Public Comment | PII | .pdf |
| 542 | FAA00000624-FAA00000624 | LINK | 2021-10-18 | Nolan, Michael C | Starship development | 04_Public Comment | PII | .pdf |
| 543 | FAA00000625-FAA00000625 | LINK | 2021-10-18 | Condy, Cal | Mail(12) | 04_Public Comment | PII | .pdf |
| 544 | FAA00000626-FAA00000626 | LINK | 2021-10-18 | Hemphill, Scott | Mail(13) | 04_Public Comment | PII | .pdf |
| 545 | FAA00000627-FAA00000627 | LINK | 2021-10-18 | Parker, Zachary | Subscribe to your mailing list | 04_Public Comment | PII | .pdf |
| 546 | FAA00000628-FAA00000628 | LINK | 2021-10-18 | Tarpey, Sandra | Super Heavy Launch comments | 04_Public Comment | PII | .pdf |
| 547 | FAA00000629-FAA00000629 | LINK | 2021-10-18 | Attisha, Raymond | Support for SpaceX at Boca Chica & their Effort... | 04_Public Comment | PII | .pdf |
| 548 | FAA00000630-FAA00000630 | LINK | 2021-10-18 | Sadino, Jeff | Support for SpaceX(1) | 04_Public Comment | PII | .pdf |
| 549 | FAA00000631-FAA00000632 | LINK | 2021-10-18 | Foster, Peter | Virtual Public Hearing for the SpaceX Starship_... | 04_Public Comment | PII | .pdf |
| 550 | FAA00000633-FAA00000633 | LINK | 2021-10-18 | Thompson Jr, Lionel | Draft Programmatic environmental assessment for.. | 04_Public Comment | PII | .pdf |
| 551 | FAA00000634-FAA00000635 | LINK | 2021-10-18 | Millner, Jason | Environmental Assessment1 | 04_Public Comment | PII | .pdf |
| 552 | FAA00000636-FAA00000636 | LINK | 2021-10-18 | garydpietz@yahoo.com | FAA approval | 04_Public Comment | PII | .pdf |
| 553 | FAA00000637-FAA00000637 | LINK | 2021-10-18 | garydpietz@yahoo.com | FAA approval1 | 04_Public Comment | PII | .pdf |
| 554 | FAA00000638-FAA00000640 | LINK | 2021-10-18 | Filmer, David | FAA PEA for SpaceX program at Boca Chica | 04_Public Comment | PII | .pdf |
| 555 | FAA00000641-FAA00000641 | LINK | 2021-10-18 | robertjpsmyth@googlemail.com | FAA review SpaceX Starship | 04_Public Comment | PII | .pdf |
| 556 | FAA00000642-FAA00000642 | LINK | 2021-10-18 | Stewart, William | Free order #2079942789 placed on Today at 3_30 PM | 04_Public Comment | PII | .pdf |
| 557 | FAA00000643-FAA00000644 | LINK | 2021-10-18 | Attisha, Ray | FW_ Support for SpaceX at Boca Chica & their Ef... | 04_Public Comment | PII | .pdf |
| 558 | FAA00000645-FAA00000645 | LINK | 2021-10-18 | Stone, Kenneth | I SUPPORT SPACEX | 04_Public Comment | PII | .pdf |
| 559 | FAA00000646-FAA00000646 | LINK | 2021-10-18 | Pope, William F | Mailing List- SpaceX FAA PEA or Other | 04_Public Comment | PII | .pdf |
| 560 | FAA00000647-FAA00000647 | LINK | 2021-10-18 | Jones, Wilson | Mailing list2 | 04_Public Comment | PII | .pdf |
| 561 | FAA00000648-FAA00000648 | LINK | 2021-10-18 | El'ad, Askari | My comment for the public hearing, regarding Sp... | 04_Public Comment | PII | .pdf |
| 562 | FAA00000649-FAA00000649 | LINK | 2021-10-18 | Kozlowski, Bartosz | my comment related to starship... just, please ... | 04_Public Comment | PII | .pdf |
| 563 | FAA00000650-FAA00000650 | LINK | 2021-10-18 | Krahl, Richard | My thoughts on the Boca Chica area | 04_Public Comment | PII | .pdf |
| 564 | FAA00000651-FAA00000651 | LINK | 2021-10-18 | Colley, Sean | Next press conference. | 04_Public Comment | PII | .pdf |
| 565 | FAA00000652-FAA00000652 | LINK | 2021-10-18 | Bair, Joan | Comment on SpaceX Starship_Super Heavy Project(82) | 04_Public Comment | PII | .pdf |
| 566 | FAA00000653-FAA00000654 | LINK | 2021-10-18 | Downey, John | Comment on the FAA PEA of SpaceX at Boca Chica ... | 04_Public Comment | PII | .pdf |
| 567 | FAA00000655-FAA00000656 | LINK | 2021-10-18 | Horton, Jeff | Comments Regarding Draft Programmatic Environme... | 04_Public Comment | PII | .pdf |
| 568 | FAA00000657-FAA00000657 | LINK | 2021-10-18 | Paynter, Frank | Comments regarding FAA Environmental Assessment | 04_Public Comment | PII | .pdf |
| 569 | FAA00000658-FAA00000658 | LINK | 2021-10-20 | Stambaugh, Alex | Alex Stambaugh - Speaker List | 04_Public Comment | PII | .pdf |
| 570 | FAA00000659-FAA00000659 | LINK | 2021-10-20 | Finch, Mark | Allow SpaceX Boca Chica Launches | 04_Public Comment | PII | .pdf |
| 571 | FAA00000660-FAA00000660 | LINK | 2021-10-20 | Galasso, Maria | Attending hearing but not making comment | 04_Public Comment | PII | .pdf |
| 572 | FAA00000661-FAA00000661 | LINK | 2021-10-20 | Hoffman, Donna | Block Space X - terrible project - inhumane | 04_Public Comment | PII | .pdf |
| 573 | FAA00000662-FAA00000662 | LINK | 2021-10-20 | Tom | Boca comment | 04_Public Comment | PII | .pdf |
| 574 | FAA00000663-FAA00000663 | LINK | 2021-10-20 | McCoy, Deborah | Comment for Programmatic EA on Starship_Super H...(23) | 04_Public Comment | PII | .pdf |
| 575 | FAA00000664-FAA00000664 | LINK | 2021-10-20 | Rogers, Julie | Comment for Programmatic EA on Starship_Super H...(24) | 04_Public Comment | PII | .pdf |
| 576 | FAA00000665-FAA00000665 | LINK | 2021-10-20 | Umpierre, Diana | Comment for Programmatic EA on Starship_Super H...(25) | 04_Public Comment | PII | .pdf |
| 577 | FAA00000666-FAA00000668 | LINK | 2021-10-20 | Salinas, Linda | Official Comments - Speaker #164 | 04_Public Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 578 | FAA00000669-FAA00000669 | LINK | 2021-10-20 | Gagan, William and Gladys | PEA of SpaceX Starship_Super Heavy Launch Vehic... | 04_Public Comment | PII | .pdf |
| 579 | FAA00000670-FAA00000670 | LINK | 2021-10-20 | Smith, Dan | PER - my opinion | 04_Public Comment | PII | .pdf |
| 580 | FAA00000671-FAA00000671 | LINK | 2021-10-20 | Raj, Pramodh B | Please permit SpaceX to launch Rockets from BC,... | 04_Public Comment | PII | .pdf |
| 581 | FAA00000672-FAA00000672 | LINK | 2021-10-20 | Williamson, Tim | Please remove me from speaker list | 04_Public Comment | PII | .pdf |
| 582 | FAA00000673-FAA00000674 | LINK | 2021-10-20 | Acuna, Samantha | Re_ Draft Programmatic Environmental Assessment...(25) | 04_Public Comment | PII | .pdf |
| 583 | FAA00000675-FAA00000676 | LINK | 2021-10-20 | Taylor, Stephanie | Re_ Draft Programmatic Environmental Assessment...(26) | 04_Public Comment | PII | .pdf |
| 584 | FAA00000677-FAA00000678 | LINK | 2021-10-20 | Grassi, Elena | Re_ Draft Programmatic Environmental Assessment...(27) | 04_Public Comment | PII | .pdf |
| 585 | FAA00000679-FAA00000680 | LINK | 2021-10-20 | Gonzales, Margarita | Re_ Draft Programmatic Environmental Assessment...(28) | 04_Public Comment | PII | .pdf |
| 586 | FAA00000681-FAA00000682 | LINK | 2021-10-20 | Razo, Kaprice | Re_ Draft Programmatic Environmental Assessment...(29) | 04_Public Comment | PII | .pdf |
| 587 | FAA00000683-FAA00000683 | LINK | 2021-10-20 | Pope, William F (Biff) | RE_ Mailing List- SpaceX FAA PEA or Other | 04_Public Comment | PII | .pdf |
| 588 | FAA00000684-FAA00000684 | LINK | 2021-10-20 | Jones, Wilson | RE_ Mailing list | 04_Public Comment | PII | .pdf |
| 589 | FAA00000685-FAA00000685 | LINK | 2021-10-20 | Bridi, Alberto | RECOVERY TANK | 04_Public Comment | PII | .pdf |
| 590 | FAA00000686-FAA00000686 | LINK | 2021-10-20 | Osmond, Dawson | Requesting Removal | 04_Public Comment | PII | .pdf |
| 591 | FAA00000687-FAA00000691 | LINK | 2021-10-20 | Heaney, Jason | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(6) | 04_Public Comment | PII | .pdf |
| 592 | FAA00000692-FAA00000692 | LINK | 2021-10-20 | Seung, Samuel | Re_ Speaker Number | 04_Public Comment | PII | .pdf |
| 593 | FAA00000693-FAA00000693 | LINK | 2021-10-20 | Kay Williams | Space X Boca chica | 04_Public Comment | PII | .pdf |
| 594 | FAA00000694-FAA00000694 | LINK | 2021-10-20 | Kevin Hehmeyer | SpaceX Boca Chica Comment(1) | 04_Public Comment | PII | .pdf |
| 595 | FAA00000695-FAA00000695 | LINK | 2021-10-20 | Emmett Osborne | SpaceX Boca Chica Public Comment - Emmett Osborne | 04_Public Comment | PII | .pdf |
| 596 | FAA00000696-FAA00000696 | LINK | 2021-10-20 | James Kinsella | SpaceX Boca Chica virtual message | 04_Public Comment | PII | .pdf |
| 597 | FAA00000697-FAA00000697 | LINK | 2021-10-20 | Zach Albrecht | SpaceX EA Comments | 04_Public Comment | PII | .pdf |
| 598 | FAA00000698-FAA00000699 | LINK | 2021-10-20 | Velazquez, Juanita | SpaceX Starship_Super Heavy Launch Vehicle Prog... | 04_Public Comment | PII | .pdf |
| 599 | FAA00000700-FAA00000700 | LINK | 2021-10-20 | Seung, Samuel | Speaker Number | 04_Public Comment | PII | .pdf |
| 600 | FAA00000701-FAA00000701 | LINK | 2021-10-20 | Wheeler, Lawrence | Starbase Draft EIA - Public Comment - | 04_Public Comment | PII | .pdf |
| 601 | FAA00000702-FAA00000702 | LINK | 2021-10-20 | Preston, David | Starbase hearings | 04_Public Comment | PII | .pdf |
| 602 | FAA00000703-FAA00000703 | LINK | 2021-10-20 | Mayer, Diane | Starship Program | 04_Public Comment | PII | .pdf |
| 603 | FAA00000704-FAA00000704 | LINK | 2021-10-20 | Crow, Trevour | Starship_SuperHeavy proposal commentary | 04_Public Comment | PII | .pdf |
| 604 | FAA00000705-FAA00000706 | LINK | 2021-10-20 | naxman@netzero.net | Stop the Expansion of SpaceX in Brownsville, TX | 04_Public Comment | PII | .pdf |
| 605 | FAA00000707-FAA00000707 | LINK | 2021-10-20 | Cavazos, Luis | Submitting a public comment in support of Starship | 04_Public Comment | PII | .pdf |
| 606 | FAA00000708-FAA00000708 | LINK | 2021-10-20 | Onebeat, Rezzionation | Mail(10) | 04_Public Comment | PII | .pdf |
| 607 | FAA00000709-FAA00000718 | LINK | 2021-10-20 | Dragomir, Ioana | Mail(11) | 04_Public Comment | PII | .pdf |
| 608 | FAA00000719-FAA00000719 | LINK | 2021-10-20 | Onebeat, Rezzionation | Mail(9) | 04_Public Comment | PII | .pdf |
| 609 | FAA00000720-FAA00000721 | LINK | 2021-10-20 | Hernandez, Mike | Texas A&M Support Letter | 04_Public Comment | PII | .pdf |
| 610 | FAA00000722-FAA00000723 | LINK | 2021-10-20 | Martin, Travis | Thanks for all the hard work keeping SpaceX wor... | 04_Public Comment | PII | .pdf |
| 611 | FAA00000724-FAA00000724 | LINK | 2021-10-20 | Diederich, Dana | To allow the active reduction of orbital trash,... | 04_Public Comment | PII | .pdf |
| 612 | FAA00000725-FAA00000725 | LINK | 2021-10-20 | Harrell, Richard | Unable to attend | 04_Public Comment | PII | .pdf |
| 613 | FAA00000726-FAA00000727 | LINK | 2021-10-20 | Miller, James | Written Comments_Cannot Speak | 04_Public Comment | PII | .pdf |
| 614 | FAA00000728-FAA00000728 | LINK | 2021-10-20 | tomokohsieh@post.cz | Cooperation | 04_Public Comment | PII | .pdf |
| 615 | FAA00000729-FAA00000729 | LINK | 2021-10-20 | Klatt, Andrew | Endorsement of SpaceX Boca Chica Launch Facility | 04_Public Comment | PII | .pdf |
| 616 | FAA00000730-FAA00000730 | LINK | 2021-10-20 | DeVette, Daniel | Environmental Assessment | 04_Public Comment | PII | .pdf |
| 617 | FAA00000731-FAA00000731 | LINK | 2021-10-20 | Searway, Thomas | Environmental impact. | 04_Public Comment | PII | .pdf |
| 618 | FAA00000732-FAA00000732 | LINK | 2021-10-20 | Dodd, Tim | FAA Boca Chica Launch License | 04_Public Comment | PII | .pdf |
| 619 | FAA00000733-FAA00000733 | LINK | 2021-10-20 | Chapman, Jim | FAA Public Hearing | 04_Public Comment | PII | .pdf |
| 620 | FAA00000734-FAA00000734 | LINK | 2021-10-20 | Bergman, Chris | FAA Request For Feedback on Starbase Boca Chica | 04_Public Comment | PII | .pdf |
| 621 | FAA00000735-FAA00000735 | LINK | 2021-10-20 | Branch, Mary Angela | I am unable to comment at the meeting tonight. ... | 04_Public Comment | PII | .pdf |
| 622 | FAA00000736-FAA00000736 | LINK | 2021-10-20 | ian.capulet@gmail.com | I Capulet will not be speaking, remove from spe... | 04_Public Comment | PII | .pdf |
| 623 | FAA00000737-FAA00000737 | LINK | 2021-10-20 | reytigre0007@gmail.com | I saw the faa presentation and support the supe... | 04_Public Comment | PII | .pdf |
| 624 | FAA00000738-FAA00000739 | LINK | 2021-10-20 | Herrera, Araceli | I support SpaceX and ask FAA to timely allow Sp... | 04_Public Comment | PII | .pdf |
| 625 | FAA00000740-FAA00000740 | LINK | 2021-10-20 | Holt, Grayson | In Support of the Starship and Super Heavy Deve... | 04_Public Comment | PII | .pdf |
| 626 | FAA00000741-FAA00000742 | LINK | 2021-10-20 | Conde, Maria Y | letter from UTRGV President Bailey | 04_Public Comment | PII | .pdf |
| 627 | FAA00000743-FAA00000744 | LINK | 2021-10-20 | Wolfe, Janie | Letter in Support of SpaceX | 04_Public Comment | PII | .pdf |
| 628 | FAA00000745-FAA00000745 | LINK | 2021-10-20 | Alcalde, Gabriela Alejandra | Letter in Support of SpaceX1 | 04_Public Comment | PII | .pdf |
| 629 | FAA00000746-FAA00000746 | LINK | 2021-10-20 | Hartman, Phil | Moving humanity forward | 04_Public Comment | PII | .pdf |
| 630 | FAA00000747-FAA00000747 | LINK | 2021-10-20 | mharvey23@ga.flinders.vic.edu.au | My Comments on the SpaceX Boca Chica Draft PEA | 04_Public Comment | PII | .pdf |
| 631 | FAA00000748-FAA00000749 | LINK | 2021-10-20 | Osmond, Dawson | My Public Opinion on SpaceX | 04_Public Comment | PII | .pdf |
| 632 | FAA00000750-FAA00000750 | LINK | 2021-10-20 | Briesemeister, Dillon | Not Able to Speak | 04_Public Comment | PII | .pdf |
| 633 | FAA00000751-FAA00000751 | LINK | 2021-10-20 | Frink, John | Comments on the Draft Programmatic Environmenta... | 04_Public Comment | PII | .pdf |
| 634 | FAA00000752-FAA00000752 | LINK | 2021-10-20 | Sabala, Victor | Public Hearing 2 | 04_Public Comment | PII | .pdf |
| 635 | FAA00000753-FAA00000753 | LINK | 2021-10-21 | De Castillo, Cira | RE_ Request to receive updates on SpaceX Stars... | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 636 | FAA00000754-FAA00000756 | LINK | 2021-10-21 | Strom, John | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(5) | 04_Public Comment | PII | .pdf |
| 637 | FAA00000757-FAA00000757 | LINK | 2021-10-21 | Kathy Raines | Space Ex Expansion | 04_Public Comment | PII | .pdf |
| 638 | FAA00000758-FAA00000758 | LINK | 2021-10-21 | Laura Robinson | SpaceX  Starship_Super Heavy Launch | 04_Public Comment | PII | .pdf |
| 639 | FAA00000759-FAA00000759 | LINK | 2021-10-21 | David Schwartz | SpaceX Boca Chica(3) | 04_Public Comment | PII | .pdf |
| 640 | FAA00000760-FAA00000761 | LINK | 2021-10-21 | Stephen Humble | Spacex Environmental approval. | 04_Public Comment | PII | .pdf |
| 641 | FAA00000762-FAA00000762 | LINK | 2021-10-21 | nuntius.marii@gmail.com | Spoken comment was submitted under a false name | 04_Public Comment | PII | .pdf |
| 642 | FAA00000763-FAA00000763 | LINK | 2021-10-21 | Haas, Jennifer | Submission of comment _ SpaceX Draft PEA | 04_Public Comment | PII | .pdf |
| 643 | FAA00000764-FAA00000764 | LINK | 2021-10-21 | Smith, Adam | Support for experimental permits for SpaceX | 04_Public Comment | PII | .pdf |
| 644 | FAA00000765-FAA00000765 | LINK | 2021-10-21 | Hartley, John | updates on the SpaceX Project at the Boca Chica... | 04_Public Comment | PII | .pdf |
| 645 | FAA00000766-FAA00000767 | LINK | 2021-10-21 | Thomson, Will | With regards to SpaceX's environmental review | 04_Public Comment | PII | .pdf |
| 646 | FAA00000768-FAA00000770 | LINK | 2021-10-21 | Jansky, Michael | FW_ EPA Response to a Citizen Inquiry on the Dr... | 04_Public Comment | PII | .pdf |
| 647 | FAA00000771-FAA00000771 | LINK | 2021-10-21 | Mamakos, Paul S | Impersonation. Re_ Message to attendees of Spa... | 04_Public Comment | PII | .pdf |
| 648 | FAA00000772-FAA00000772 | LINK | 2021-10-21 | Hinojosa, Maria | In favor of Space X | 04_Public Comment | PII | .pdf |
| 649 | FAA00000773-FAA00000773 | LINK | 2021-10-21 | craig.mcdonald@gmail.com | Message of Support for SpaceX's Operations in B... | 04_Public Comment | PII | .pdf |
| 650 | FAA00000774-FAA00000774 | LINK | 2021-10-22 | Gilbert, Harrison | Add to mailing list | 04_Public Comment | PII | .pdf |
| 651 | FAA00000775-FAA00000776 | LINK | 2021-10-22 | Moser, Daniel J | Approval of Spacex launch site development and use | 04_Public Comment | PII | .pdf |
| 652 | FAA00000777-FAA00000777 | LINK | 2021-10-22 | Aslar, Jan-Mikail | Comment for the Environmental Assessment for St... | 04_Public Comment | PII | .pdf |
| 653 | FAA00000778-FAA00000779 | LINK | 2021-10-22 | Roa, Juan | Positive Impact Statement | 04_Public Comment | PII | .pdf |
| 654 | FAA00000780-FAA00000780 | LINK | 2021-10-22 | Dewar, Jamey | PSpace X - Draft PEA | 04_Public Comment | PII | .pdf |
| 655 | FAA00000781-FAA00000781 | LINK | 2021-10-22 | Dalton, Eva-Jean | public hearing comments on SpaceX | 04_Public Comment | PII | .pdf |
| 656 | FAA00000782-FAA00000782 | LINK | 2021-10-22 | Pietz, Gary | RE_ FAA approval | 04_Public Comment | PII | .pdf |
| 657 | FAA00000783-FAA00000783 | LINK | 2021-10-22 | Caton, Alisa | RE_ Participants's Email list_ SHRM 2021 (HR P... | 04_Public Comment | PII | .pdf |
| 658 | FAA00000784-FAA00000785 | LINK | 2021-10-22 | Reed, Larry | Re_ Starlink. | 04_Public Comment | PII | .pdf |
| 659 | FAA00000786-FAA00000786 | LINK | 2021-10-22 | Parker, Zachary | RE_ Subscribe to your mailing list | 04_Public Comment | PII | .pdf |
| 660 | FAA00000787-FAA00000787 | LINK | 2021-10-22 | Woelffing, Pascal | RE_ Subscription | 04_Public Comment | PII | .pdf |
| 661 | FAA00000788-FAA00000788 | LINK | 2021-10-22 | Michael Rodriguez | SpaceX | 04_Public Comment | PII | .pdf |
| 662 | FAA00000789-FAA00000789 | LINK | 2021-10-22 | Herb Powers | SpaceX Boca Chica Mailing List | 04_Public Comment | PII | .pdf |
| 663 | FAA00000790-FAA00000790 | LINK | 2021-10-22 | Roger Bacon | SpaceX Comment(1) | 04_Public Comment | PII | .pdf |
| 664 | FAA00000791-FAA00000791 | LINK | 2021-10-22 | Rodriguez, Michael | SpaceX(8) | 04_Public Comment | PII | .pdf |
| 665 | FAA00000792-FAA00000792 | LINK | 2021-10-22 | Turnage, Gary | Starbase Facility | 04_Public Comment | PII | .pdf |
| 666 | FAA00000793-FAA00000793 | LINK | 2021-10-22 | mark.stretch.batchelor@gmail.com | Starbase support | 04_Public Comment | PII | .pdf |
| 667 | FAA00000794-FAA00000794 | LINK | 2021-10-22 | Xu, Zihua | subscribe(7) | 04_Public Comment | PII | .pdf |
| 668 | FAA00000795-FAA00000795 | LINK | 2021-10-22 | Collins, Martin | Mail(8) | 04_Public Comment | PII | .pdf |
| 669 | FAA00000796-FAA00000796 | LINK | 2021-10-22 | Rogers, Charlie | Support for SpaceX in South Texas | 04_Public Comment | PII | .pdf |
| 670 | FAA00000797-FAA00000797 | LINK | 2021-10-22 | rob13581@gmail.com | Updates | 04_Public Comment | PII | .pdf |
| 671 | FAA00000798-FAA00000798 | LINK | 2021-10-22 | Maddah, Abd-jaafari | Why Am Writing You Again | 04_Public Comment | PII | .pdf |
| 672 | FAA00000799-FAA00000799 | LINK | 2021-10-22 | Stephens, Makayla | icf | 04_Public Comment | PII | .pdf |
| 673 | FAA00000800-FAA00000800 | LINK | 2021-10-22 | Chandler, D Ben Jr | Mailing List6 | 04_Public Comment | PII | .pdf |
| 674 | FAA00000801-FAA00000802 | LINK | 2021-10-22 | Gibson, Christian | Comment to FAA on Boca Chica environmental issues | 04_Public Comment | PII | .pdf |
| 675 | FAA00000803-FAA00000803 | LINK | 2021-10-23 | Salas, Moises | Accept Space X launch ! | 04_Public Comment | PII | .pdf |
| 676 | FAA00000804-FAA00000804 | LINK | 2021-10-23 | McNulty, Tom | America Desperately Needs SpaceX, Please Fully ... | 04_Public Comment | PII | .pdf |
| 677 | FAA00000805-FAA00000806 | LINK | 2021-10-23 | Exposito, Jeff | Comment in Support of SpaceX Operations in Boca... | 04_Public Comment | PII | .pdf |
| 678 | FAA00000807-FAA00000807 | LINK | 2021-10-23 | Golovin, Karl | Pleasecad me to your email list. | 04_Public Comment | PII | .pdf |
| 679 | FAA00000808-FAA00000809 | LINK | 2021-10-23 | Benoit St-Jean | Public Hearing | 04_Public Comment | PII | .pdf |
| 680 | FAA00000810-FAA00000810 | LINK | 2021-10-23 | Diego Ojeda | Space X(2) | 04_Public Comment | PII | .pdf |
| 681 | FAA00000811-FAA00000811 | LINK | 2021-10-23 | Felix Schaefer | SpaceX Boca Chica(2) | 04_Public Comment | PII | .pdf |
| 682 | FAA00000812-FAA00000813 | LINK | 2021-10-23 | Robert Miller | SpaceX expansion to launch from Boca Chica | 04_Public Comment | PII | .pdf |
| 683 | FAA00000814-FAA00000814 | LINK | 2021-10-23 | Morris, Steve T | SpaceX Starship Program | 04_Public Comment | PII | .pdf |
| 684 | FAA00000815-FAA00000815 | LINK | 2021-10-23 | Mikler, Don | Starship Approval | 04_Public Comment | PII | .pdf |
| 685 | FAA00000816-FAA00000816 | LINK | 2021-10-23 | Tipton, Larry | Subscribe for updates | 04_Public Comment | PII | .pdf |
| 686 | FAA00000817-FAA00000817 | LINK | 2021-10-23 | White, Dean | Subscribe me | 04_Public Comment | PII | .pdf |
| 687 | FAA00000818-FAA00000818 | LINK | 2021-10-23 | Frick, John | SUBSCRIBE TO MAILING LIST | 04_Public Comment | PII | .pdf |
| 688 | FAA00000819-FAA00000819 | LINK | 2021-10-23 | Tanganyika1990john | Super Heavy | 04_Public Comment | PII | .pdf |
| 689 | FAA00000820-FAA00000820 | LINK | 2021-10-23 | Monteros, Janet | Updates for project | 04_Public Comment | PII | .pdf |
| 690 | FAA00000821-FAA00000824 | LINK | 2021-10-23 | everettbryanhoover@yahoo.com | I support and recommend approval of this enviro... | 04_Public Comment | PII | .pdf |
| 691 | FAA00000825-FAA00000825 | LINK | 2021-10-23 | Rodriguez, Jheison | Jheison Rodriguez | 04_Public Comment | PII | .pdf |
| 692 | FAA00000826-FAA00000826 | LINK | 2021-10-23 | Berkenbile, Leo | Mailing list1 | 04_Public Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 13 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 693 | FAA00000827-FAA00000827 | LINK | 2021-10-23 | Bourinaris, Lynn | Comments on Spacex | 04_Public Comment | PII | .pdf |
| 694 | FAA00000828-FAA00000828 | LINK | 2021-10-24 | G, Raj | Alert _ Ms Stacey Ze. My comments on SpaceX's B... | 04_Public Comment | PII | .pdf |
| 695 | FAA00000829-FAA00000829 | LINK | 2021-10-24 | Garcia, John | Apou?yo a APECEX | 04_Public Comment | PII | .pdf |
| 696 | FAA00000830-FAA00000830 | LINK | 2021-10-24 | Panozzo, Steve | Orbital Launch Attempt Feedback | 04_Public Comment | PII | .pdf |
| 697 | FAA00000831-FAA00000831 | LINK | 2021-10-24 | Yoshimoto, Myles | PEA Submission | 04_Public Comment | PII | .pdf |
| 698 | FAA00000832-FAA00000832 | LINK | 2021-10-24 | Bolivar, Ramos | Please grant Mr Elon Most approval | 04_Public Comment | PII | .pdf |
| 699 | FAA00000833-FAA00000833 | LINK | 2021-10-24 | Shatz, Phil | Please subscribe | 04_Public Comment | PII | .pdf |
| 700 | FAA00000834-FAA00000834 | LINK | 2021-10-24 | Светлана Аскарова | Promotional support public relations | 04_Public Comment | PII | .pdf |
| 701 | FAA00000835-FAA00000837 | LINK | 2021-10-24 | Montano, Stephen | Public Comment - SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 702 | FAA00000838-FAA00000838 | LINK | 2021-10-24 | Sturn, Christopher | public comment for the draft PEA | 04_Public Comment | PII | .pdf |
| 703 | FAA00000839-FAA00000840 | LINK | 2021-10-24 | Bransford, Gladys | Re_ Draft Programmatic Environmental Assessment...(24) | 04_Public Comment | PII | .pdf |
| 704 | FAA00000841-FAA00000841 | LINK | 2021-10-24 | Joseph Ford | SpaceX | 04_Public Comment | PII | .pdf |
| 705 | FAA00000842-FAA00000842 | LINK | 2021-10-24 | Scott Nicol | SpaceX - BOca Chica Draft PEA | 04_Public Comment | PII | .pdf |
| 706 | FAA00000843-FAA00000843 | LINK | 2021-10-24 | Nihal Karunatilaka | SpaceX Boca Chica(1) | 04_Public Comment | PII | .pdf |
| 707 | FAA00000844-FAA00000844 | LINK | 2021-10-24 | Steven Haggard | Spacex comments(2) | 04_Public Comment | PII | .pdf |
| 708 | FAA00000845-FAA00000845 | LINK | 2021-10-24 | Perez, David Alonso | spacex(11) | 04_Public Comment | PII | .pdf |
| 709 | FAA00000846-FAA00000846 | LINK | 2021-10-24 | Darling, M | SpaceX launch(1) | 04_Public Comment | PII | .pdf |
| 710 | FAA00000847-FAA00000847 | LINK | 2021-10-24 | Ritoli, Jack | SpaceX Launches at Boca Chica Texas | 04_Public Comment | PII | .pdf |
| 711 | FAA00000848-FAA00000848 | LINK | 2021-10-24 | Hersey, Stuart | SpaceX PEA comment | 04_Public Comment | PII | .pdf |
| 712 | FAA00000849-FAA00000849 | LINK | 2021-10-24 | Hersey, Stuart | SpaceX PEA(1) | 04_Public Comment | PII | .pdf |
| 713 | FAA00000850-FAA00000850 | LINK | 2021-10-24 | Friedrichs, Matthew | Spacex Starship Project Comment | 04_Public Comment | PII | .pdf |
| 714 | FAA00000851-FAA00000851 | LINK | 2021-10-24 | jna2@mindspring.com | Starbase(1) | 04_Public Comment | PII | .pdf |
| 715 | FAA00000852-FAA00000852 | LINK | 2021-10-24 | Gras, Juan Manuel | Starbase | 04_Public Comment | PII | .pdf |
| 716 | FAA00000853-FAA00000853 | LINK | 2021-10-24 | yogi7799@gmail.com | Starship launch | 04_Public Comment | PII | .pdf |
| 717 | FAA00000854-FAA00000854 | LINK | 2021-10-24 | Palmer, Ray | Starship launch | 04_Public Comment | PII | .pdf |
| 718 | FAA00000855-FAA00000855 | LINK | 2021-10-24 | Espinosa, Ernesto | Starship Orbital Flight | 04_Public Comment | PII | .pdf |
| 719 | FAA00000856-FAA00000856 | LINK | 2021-10-24 | Elliott, David C | Starship testing (1) | 04_Public Comment | PII | .pdf |
| 720 | FAA00000857-FAA00000857 | LINK | 2021-10-24 | Abdelnour, Edward D | Starship(3) | 04_Public Comment | PII | .pdf |
| 721 | FAA00000858-FAA00000858 | LINK | 2021-10-24 | Groff, Robert | Stop hindering SpaceX | 04_Public Comment | PII | .pdf |
| 722 | FAA00000859-FAA00000859 | LINK | 2021-10-24 | Enright, Leo | Subscribe(2) | 04_Public Comment | PII | .pdf |
| 723 | FAA00000860-FAA00000860 | LINK | 2021-10-24 | Brown, Khanis | Mail(4) | 04_Public Comment | PII | .pdf |
| 724 | FAA00000861-FAA00000861 | LINK | 2021-10-24 | Teo | Mail(5) | 04_Public Comment | PII | .pdf |
| 725 | FAA00000862-FAA00000862 | LINK | 2021-10-24 | Bryan, James | Mail(6) | 04_Public Comment | PII | .pdf |
| 726 | FAA00000863-FAA00000863 | LINK | 2021-10-24 | Kaplaner, Dilan | Mail(7) | 04_Public Comment | PII | .pdf |
| 727 | FAA00000864-FAA00000864 | LINK | 2021-10-24 | Six, Sheila | subscribe to mailing list re SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 728 | FAA00000865-FAA00000865 | LINK | 2021-10-24 | Fugatt, Ed | Support for SpaceX Boca Chica(1) | 04_Public Comment | PII | .pdf |
| 729 | FAA00000866-FAA00000866 | LINK | 2021-10-24 | Hoganson, Ken | Support SpaceX and FAA Flight Approvals | 04_Public Comment | PII | .pdf |
| 730 | FAA00000867-FAA00000867 | LINK | 2021-10-24 | Putta, Suresh | Support SpaceX operations from Boca Chica | 04_Public Comment | PII | .pdf |
| 731 | FAA00000868-FAA00000868 | LINK | 2021-10-24 | Brown, Khanis | Supporting SpaceX | 04_Public Comment | PII | .pdf |
| 732 | FAA00000869-FAA00000869 | LINK | 2021-10-24 | Kretzmann, Charles | Supporting the Future | 04_Public Comment | PII | .pdf |
| 733 | FAA00000870-FAA00000870 | LINK | 2021-10-24 | Kott, Alan Wayne | Upcoming SpaceX launches and their importance | 04_Public Comment | PII | .pdf |
| 734 | FAA00000871-FAA00000871 | LINK | 2021-10-24 | myloverman@yahoo.com | We support SPACEX | 04_Public Comment | PII | .pdf |
| 735 | FAA00000872-FAA00000872 | LINK | 2021-10-24 | Lawrence, Ross | Draft Programmatic Environmental Assessment for... | 04_Public Comment | PII | .pdf |
| 736 | FAA00000873-FAA00000873 | LINK | 2021-10-24 | Harris, Frank | Email Letter in support of Starbase, Boca Chica... | 04_Public Comment | PII | .pdf |
| 737 | FAA00000874-FAA00000874 | LINK | 2021-10-24 | Longenhagen, David | FAA  public comment period FOR SPACE X | 04_Public Comment | PII | .pdf |
| 738 | FAA00000875-FAA00000875 | LINK | 2021-10-24 | jordanweyantfromlifewithduchen@gmail.com | FAA environment comment | 04_Public Comment | PII | .pdf |
| 739 | FAA00000876-FAA00000876 | LINK | 2021-10-24 | Young, Robert | FAA launch for SpaceX | 04_Public Comment | PII | .pdf |
| 740 | FAA00000877-FAA00000878 | LINK | 2021-10-24 | Hensley Elder, Staci | Feedback for Federal Environmental Assessment | 04_Public Comment | PII | .pdf |
| 741 | FAA00000879-FAA00000879 | LINK | 2021-10-24 | phx1jda@yahoo.com | FLY | 04_Public Comment | PII | .pdf |
| 742 | FAA00000880-FAA00000880 | LINK | 2021-10-24 | carlos.policarpo@hotmail.com | FREE SpaceX | 04_Public Comment | PII | .pdf |
| 743 | FAA00000881-FAA00000881 | LINK | 2021-10-24 | Pillarisetti, Shameer | Hearing My opinion | 04_Public Comment | PII | .pdf |
| 744 | FAA00000882-FAA00000882 | LINK | 2021-10-24 | elespaciovirado@gmail.com | I want the starship and super heavy project to ... | 04_Public Comment | PII | .pdf |
| 745 | FAA00000883-FAA00000883 | LINK | 2021-10-24 | Yates, Alex | In Favor of Spacex Starship Program | 04_Public Comment | PII | .pdf |
| 746 | FAA00000884-FAA00000884 | LINK | 2021-10-24 | Wall, Michael | Im for Space x Mars mission permission SpaceXB... | 04_Public Comment | PII | .pdf |
| 747 | FAA00000885-FAA00000885 | LINK | 2021-10-24 | Mangani, Alexander R | Mailing list | 04_Public Comment | PII | .pdf |
| 748 | FAA00000886-FAA00000886 | LINK | 2021-10-24 | stanzinchozang2000@gmail.com | Ms. Stacey Zee, SpaceX PEA, c_o ICF, 9300 Lee H... | 04_Public Comment | PII | .pdf |
| 749 | FAA00000887-FAA00000887 | LINK | 2021-10-24 | Clark, Dan | November Launch of SpaceX Starship | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 750 | FAA00000888-FAA00000888 | LINK | 2021-10-24 | Lyons, Jacob | Comments RE_ Programmatic Environmental Assessm... | 04_Public Comment | PII | .pdf |
| 751 | FAA00000889-FAA00000889 | LINK | 2021-10-24 | Kurtz, Jeff | comments(1) | 04_Public Comment | PII | .pdf |
| 752 | FAA00000890-FAA00000891 | LINK | 2021-10-24 | Akerley, Stevan | Concerning Environmental Impact studies for Spa... | 04_Public Comment | PII | .pdf |
| 753 | FAA00000892-FAA00000892 | LINK | 2021-10-24 | Green, Dave | Draft PEA(1) | 04_Public Comment | PII | .pdf |
| 754 | FAA00000893-FAA00000893 | LINK | 2021-10-25 | Oliveros, Luis | apoyo iniciativa starbase y spaceX | 04_Public Comment | PII | .pdf |
| 755 | FAA00000894-FAA00000894 | LINK | 2021-10-25 | Zapor, Richard | Approve November Starship Launch | 04_Public Comment | PII | .pdf |
| 756 | FAA00000895-FAA00000895 | LINK | 2021-10-25 | Ashenfelter, Kathy Targowski | [Anonymous] Public Comment for SpaceX Starship_... | 04_Public Comment | PII | .pdf |
| 757 | FAA00000896-FAA00000898 | LINK | 2021-10-25 | Action Network | ACTION REQUIRED_ Please read to get your Action...(1) | 04_Public Comment | PII | .pdf |
| 758 | FAA00000899-FAA00000901 | LINK | 2021-10-25 | Action Network | ACTION REQUIRED_ Please read to get your Action... | 04_Public Comment | PII | .pdf |
| 759 | FAA00000902-FAA00000902 | LINK | 2021-10-25 | Boyle, David | On issuing SpaceX a license to fly Starship | 04_Public Comment | PII | .pdf |
| 760 | FAA00000903-FAA00000903 | LINK | 2021-10-25 | Stewart, William | Please allow SpaceX and Elon MUSK to help life ... | 04_Public Comment | PII | .pdf |
| 761 | FAA00000904-FAA00000904 | LINK | 2021-10-25 | Guerrero, Enrique | Please Allow SpaceX to Continue its Vision of a... | 04_Public Comment | PII | .pdf |
| 762 | FAA00000905-FAA00000905 | LINK | 2021-10-25 | Sakura, Jade | Please Approve SpaceX | 04_Public Comment | PII | .pdf |
| 763 | FAA00000906-FAA00000906 | LINK | 2021-10-25 | Sorensen, Jack | Prompt SpaceX launch approval | 04_Public Comment | PII | .pdf |
| 764 | FAA00000907-FAA00000909 | LINK | 2021-10-25 | Gupta, Gunjan | Public comment for SpaceX Super-Heavy plans for... | 04_Public Comment | PII | .pdf |
| 765 | FAA00000910-FAA00000910 | LINK | 2021-10-25 | Smith, Keith | Public comment K | 04_Public Comment | PII | .pdf |
| 766 | FAA00000911-FAA00000911 | LINK | 2021-10-25 | Daniel, Michael | Public comment on PEA | 04_Public Comment | PII | .pdf |
| 767 | FAA00000912-FAA00000913 | LINK | 2021-10-25 | Vela, Mary | Re_ Draft Programmatic Environmental Assessment...(14) | 04_Public Comment | PII | .pdf |
| 768 | FAA00000914-FAA00000915 | LINK | 2021-10-25 | Gonzalez, Linda | Re_ Draft Programmatic Environmental Assessment...(15) | 04_Public Comment | PII | .pdf |
| 769 | FAA00000916-FAA00000917 | LINK | 2021-10-25 | Butler. Lucas-Keian | Re_ Draft Programmatic Environmental Assessment...(16) | 04_Public Comment | PII | .pdf |
| 770 | FAA00000918-FAA00000919 | LINK | 2021-10-25 | Sanchez, Jose | Re_ Draft Programmatic Environmental Assessment...(17) | 04_Public Comment | PII | .pdf |
| 771 | FAA00000920-FAA00000921 | LINK | 2021-10-25 | Mendez-DeMaio, Doris | Re_ Draft Programmatic Environmental Assessment...(18) | 04_Public Comment | PII | .pdf |
| 772 | FAA00000922-FAA00000923 | LINK | 2021-10-25 | Juarez, Andrea | Re_ Draft Programmatic Environmental Assessment...(19) | 04_Public Comment | PII | .pdf |
| 773 | FAA00000924-FAA00000925 | LINK | 2021-10-25 | Marr, Mary | Re_ Draft Programmatic Environmental Assessment...(20) | 04_Public Comment | PII | .pdf |
| 774 | FAA00000926-FAA00000927 | LINK | 2021-10-25 | Kanski, Scott | Re_ Draft Programmatic Environmental Assessment...(21) | 04_Public Comment | PII | .pdf |
| 775 | FAA00000928-FAA00000929 | LINK | 2021-10-25 | Robinson, Donna | Re_ Draft Programmatic Environmental Assessment...(22) | 04_Public Comment | PII | .pdf |
| 776 | FAA00000930-FAA00000930 | LINK | 2021-10-25 | Chapa, Sergio | Re_ [VACN AUTORESPONSE] SpaceX Starship _Super H... | 04_Public Comment | PII | .pdf |
| 777 | FAA00000931-FAA00000931 | LINK | 2021-10-25 | Banks, Samantha | Real World Models for Stem Teachers | 04_Public Comment | PII | .pdf |
| 778 | FAA00000932-FAA00000932 | LINK | 2021-10-25 | Savin, Richard | Request to subscribe to mailing list | 04_Public Comment | PII | .pdf |
| 779 | FAA00000933-FAA00000934 | LINK | 2021-10-25 | Vasquez, Juan | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(1) | 04_Public Comment | PII | .pdf |
| 780 | FAA00000935-FAA00000935 | LINK | 2021-10-25 | Yenioglu, Berrin | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(2) | 04_Public Comment | PII | .pdf |
| 781 | FAA00000936-FAA00000936 | LINK | 2021-10-25 | Strom, John | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(3) | 04_Public Comment | PII | .pdf |
| 782 | FAA00000937-FAA00000937 | LINK | 2021-10-25 | Strom, John | Re_ SpaceX Starship_Super Heavy at Boca Chica -...(4) | 04_Public Comment | PII | .pdf |
| 783 | FAA00000938-FAA00000938 | LINK | 2021-10-25 | Andrew Tomlinson | space x (correction) | 04_Public Comment | PII | .pdf |
| 784 | FAA00000939-FAA00000940 | LINK | 2021-10-25 | Teresa Carrillo | Space X must obey the law, just like everybody ... | 04_Public Comment | PII | .pdf |
| 785 | FAA00000941-FAA00000941 | LINK | 2021-10-25 | Roger Rushton | Space X Orbit Request Let Them Fly Please.. | 04_Public Comment | PII | .pdf |
| 786 | FAA00000942-FAA00000942 | LINK | 2021-10-25 | Jonny Casey | Space X to be allowed to launch as many rockets... | 04_Public Comment | PII | .pdf |
| 787 | FAA00000943-FAA00000943 | LINK | 2021-10-25 | Antonio Paiz | Space X(1) | 04_Public Comment | PII | .pdf |
| 788 | FAA00000944-FAA00000944 | LINK | 2021-10-25 | Maureen Geary | Space X(3) | 04_Public Comment | PII | .pdf |
| 789 | FAA00000945-FAA00000945 | LINK | 2021-10-25 | SkyAir | Space x(4) | 04_Public Comment | PII | .pdf |
| 790 | FAA00000946-FAA00000946 | LINK | 2021-10-25 | Andrew Tomlinson | space x(5) | 04_Public Comment | PII | .pdf |
| 791 | FAA00000947-FAA00000947 | LINK | 2021-10-25 | John Frick | space x | 04_Public Comment | PII | .pdf |
| 792 | FAA00000948-FAA00000949 | LINK | 2021-10-25 | Ben Pintilie | SpaceX - Starship_Super Heavy vehicle licensing... | 04_Public Comment | PII | .pdf |
| 793 | FAA00000950-FAA00000950 | LINK | 2021-10-25 | Richard Creelman | SpaceX and space privatization, strongly suppor... | 04_Public Comment | PII | .pdf |
| 794 | FAA00000951-FAA00000951 | LINK | 2021-10-25 | Rod Anderson | SpaceX at Boca Chico | 04_Public Comment | PII | .pdf |
| 795 | FAA00000952-FAA00000952 | LINK | 2021-10-25 | Radolfo Talento Lane | SpaceX Boca Chica Autorization | 04_Public Comment | PII | .pdf |
| 796 | FAA00000953-FAA00000953 | LINK | 2021-10-25 | Andy Allen | SpaceX Boca Chica Launch Site Environmental Ass... | 04_Public Comment | PII | .pdf |
| 797 | FAA00000954-FAA00000954 | LINK | 2021-10-25 | Ed Blankenship | SpaceX Boca Chica site(1) | 04_Public Comment | PII | .pdf |
| 798 | FAA00000955-FAA00000955 | LINK | 2021-10-25 | Roberto Vega Peralta | SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 799 | FAA00000956-FAA00000956 | LINK | 2021-10-25 | John Albanese | SpaceX Comment | 04_Public Comment | PII | .pdf |
| 800 | FAA00000957-FAA00000957 | LINK | 2021-10-25 | Michelle Murray | SpaceX Draft PEA comment | 04_Public Comment | PII | .pdf |
| 801 | FAA00000958-FAA00000958 | LINK | 2021-10-25 | Ray Marr | SpaceX FAA Launch Approval Request | 04_Public Comment | PII | .pdf |
| 802 | FAA00000959-FAA00000959 | LINK | 2021-10-25 | Forrest, Neil | SpaceX _ PEA Public Review and Comment Period | 04_Public Comment | PII | .pdf |
| 803 | FAA00000960-FAA00000960 | LINK | 2021-10-25 | Melson, David | SpaceX(1) | 04_Public Comment | PII | .pdf |
| 804 | FAA00000961-FAA00000961 | LINK | 2021-10-25 | Boy, Charles | Spacex(10) | 04_Public Comment | PII | .pdf |
| 805 | FAA00000962-FAA00000962 | LINK | 2021-10-25 | Long, Mary | SpaceX(2) | 04_Public Comment | PII | .pdf |
| 806 | FAA00000963-FAA00000963 | LINK | 2021-10-25 | Melson, David | SpaceX(7) | 04_Public Comment | PII | .pdf |
| 807 | FAA00000964-FAA00000964 | LINK | 2021-10-25 | Hughey, Chris | SpaceX(9) | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 808 | FAA00000965-FAA00000965 | LINK | 2021-10-25 | Plotkin, Michael | Spacex | 04_Public Comment | PII | .pdf |
| 809 | FAA00000966-FAA00000966 | LINK | 2021-10-25 | Iyengar, Jay | SpaceX project in Boca Chica must continue | 04_Public Comment | PII | .pdf |
| 810 | FAA00000967-FAA00000967 | LINK | 2021-10-25 | Digruber, Mark | SpaceX Starship Building Site in Boca Chica | 04_Public Comment | PII | .pdf |
| 811 | FAA00000968-FAA00000968 | LINK | 2021-10-25 | Newland, David | SpaceX Starship launch approval by the FAA | 04_Public Comment | PII | .pdf |
| 812 | FAA00000969-FAA00000969 | LINK | 2021-10-25 | Barankiewicz, Stan M II | SpaceX Starship Super Heavy Project at the Boca...(3) | 04_Public Comment | PII | .pdf |
| 813 | FAA00000970-FAA00000970 | LINK | 2021-10-25 | Fechner, Doug | SpaceX Starship | 04_Public Comment | PII | .pdf |
| 814 | FAA00000971-FAA00000971 | LINK | 2021-10-25 | SpaceXBocaChica@icf.com | SpaceX Starship_Super Heavy at Boca Chica - Vir... | 04_Public Comment | PII | .pdf |
| 815 | FAA00000972-FAA00000972 | LINK | 2021-10-25 | Mott, Richard | SpaceX Starship_Super Heavy at Boca Chica(1) | 04_Public Comment | PII | .pdf |
| 816 | FAA00000973-FAA00000973 | LINK | 2021-10-25 | Russotto, Phillip J | SpaceX's Starship program review process | 04_Public Comment | PII | .pdf |
| 817 | FAA00000974-FAA00000974 | LINK | 2021-10-25 | rick.rusch@gmail.com | spacexbocachica(1) | 04_Public Comment | PII | .pdf |
| 818 | FAA00000975-FAA00000975 | LINK | 2021-10-25 | Wyle, Mitchell | SpacX Starship _ Super Heavy at Boca Chica | 04_Public Comment | PII | .pdf |
| 819 | FAA00000976-FAA00000976 | LINK | 2021-10-25 | Gunter, John | Starship(2) | 04_Public Comment | PII | .pdf |
| 820 | FAA00000977-FAA00000977 | LINK | 2021-10-25 | alejandromoreno0405@gmail.com | starship(5) | 04_Public Comment | PII | .pdf |
| 821 | FAA00000978-FAA00000978 | LINK | 2021-10-25 | Chilcoat, Terrall | STOP HOLDING UP THE ADVANCEMENT | 04_Public Comment | PII | .pdf |
| 822 | FAA00000979-FAA00000979 | LINK | 2021-10-25 | Couteau, Mark | subscribe(8) | 04_Public Comment | PII | .pdf |
| 823 | FAA00000980-FAA00000980 | LINK | 2021-10-25 | Daly, Joe | Mail(3) | 04_Public Comment | PII | .pdf |
| 824 | FAA00000981-FAA00000981 | LINK | 2021-10-25 | SpaceX | SpaceX Starship_Super Heavy at Boca Chica - Vir... | 04_Public Comment | PII | .pdf |
| 825 | FAA00000982-FAA00000982 | LINK | 2021-10-25 | Downey, John | Subscription | 04_Public Comment | PII | .pdf |
| 826 | FAA00000983-FAA00000983 | LINK | 2021-10-25 | Feierbach, Gary | Support for Boca Chica SpaceX facility | 04_Public Comment | PII | .pdf |
| 827 | FAA00000984-FAA00000984 | LINK | 2021-10-25 | Atkinson, R | Support for Spacex as-well-as Boca Chica. | 04_Public Comment | PII | .pdf |
| 828 | FAA00000985-FAA00000985 | LINK | 2021-10-25 | Cowan, Fred | Support for SpaceX | 04_Public Comment | PII | .pdf |
| 829 | FAA00000986-FAA00000986 | LINK | 2021-10-25 | Brown, Kent | To FAA | 04_Public Comment | PII | .pdf |
| 830 | FAA00000987-FAA00000987 | LINK | 2021-10-25 | Chilcoat, Terrall | WOULD YOU HAVE STOPPED NEIL ARMSTRONG_ | 04_Public Comment | PII | .pdf |
| 831 | FAA00000988-FAA00000988 | LINK | 2021-10-25 | Dayton, Kevn | E-mail Letter to the FAA | 04_Public Comment | PII | .pdf |
| 832 | FAA00000989-FAA00000990 | LINK | 2021-10-29 | Estrada, Alex | Elon can go back to hell | 04_Public Comment | PII | .pdf |
| 833 | FAA00000991-FAA00000991 | LINK | 2021-10-25 | Moseley, David | FAA - Draft Programmatic Environmental Assessment | 04_Public Comment | PII | .pdf |
| 834 | FAA00000992-FAA00000992 | LINK | 2021-10-25 | Ward, Stuart H | FAA approval for SpaceX continued development | 04_Public Comment | PII | .pdf |
| 835 | FAA00000993-FAA00000993 | LINK | 2021-10-25 | mrrich3@hotmail.com | FAA flight approval | 04_Public Comment | PII | .pdf |
| 836 | FAA00000994-FAA00000995 | LINK | 2021-10-25 | davecarr492@gmail.com | FAA public comment for the Draft PEA | 04_Public Comment | PII | .pdf |
| 837 | FAA00000996-FAA00000996 | LINK | 2021-10-25 | blinder78621@yahoo.com | faa | 04_Public Comment | PII | .pdf |
| 838 | FAA00000997-FAA00000997 | LINK | 2021-10-25 | djkvh@hotmail.com | FAA1 | 04_Public Comment | PII | .pdf |
| 839 | FAA00000998-FAA00000998 | LINK | 2021-10-25 | Costa, Anthony | Federal Aviation Administration FAA | 04_Public Comment | PII | .pdf |
| 840 | FAA00000999-FAA00000999 | LINK | 2021-10-25 | Handler, Isaac | Go for lunch | 04_Public Comment | PII | .pdf |
| 841 | FAA00001000-FAA00001000 | LINK | 2021-10-25 | inst2@sbcglobal.net | Hello gentlemen | 04_Public Comment | PII | .pdf |
| 842 | FAA00001001-FAA00001001 | LINK | 2021-10-25 | becharajawlakh@gmail.com | I support SpaceX 's work on the spase project, ... | 04_Public Comment | PII | .pdf |
| 843 | FAA00001002-FAA00001002 | LINK | 2021-10-25 | maxivymax@gmail.com | I support SpaceX and Starship | 04_Public Comment | PII | .pdf |
| 844 | FAA00001003-FAA00001003 | LINK | 2021-10-25 | White, Brennan | I support SpaceX | 04_Public Comment | PII | .pdf |
| 845 | FAA00001004-FAA00001004 | LINK | 2021-10-25 | Medina, Manuel | I support the development of Starship | 04_Public Comment | PII | .pdf |
| 846 | FAA00001005-FAA00001006 | LINK | 2021-10-25 | Silva, Zeke | In Favor of SpaceX for Draft Programmatic Envir... | 04_Public Comment | PII | .pdf |
| 847 | FAA00001007-FAA00001007 | LINK | 2021-10-25 | massimo.concas@gmail.com | Mailing list subscription | 04_Public Comment | PII | .pdf |
| 848 | FAA00001008-FAA00001008 | LINK | 2021-10-25 | francescosdellatorre05@gmail.com | Mailing list subscription1 | 04_Public Comment | PII | .pdf |
| 849 | FAA00001009-FAA00001009 | LINK | 2021-10-25 | Ashley, Wesley | Comments for FAA concerning permission for orbi... | 04_Public Comment | PII | .pdf |
| 850 | FAA00001010-FAA00001010 | LINK | 2021-10-25 | Davis, Candace | Comments in Support of the SpaceX Draft Program...(1) | 04_Public Comment | PII | .pdf |
| 851 | FAA00001011-FAA00001011 | LINK | 2021-10-25 | Pierson, Ryley | Comments on review | 04_Public Comment | PII | .pdf |
| 852 | FAA00001012-FAA00001012 | LINK | 2021-10-25 | Whitehead, Mike | Comments to SpaceX Starship_Super Heavy Launch ... | 04_Public Comment | PII | .pdf |
| 853 | FAA00001013-FAA00001013 | LINK | 2021-10-25 | Kennedy, Douglas | Comments(2) | 04_Public Comment | PII | .pdf |
| 854 | FAA00001014-FAA00001014 | LINK | 2021-10-25 | Quittner, Joe | concerning the draft environmental assessment f... | 04_Public Comment | PII | .pdf |
| 855 | FAA00001015-FAA00001015 | LINK | 2021-10-25 | LaMontagne, Storey | A full EIS is needed for the SpaceX program | 04_Public Comment | PII | .pdf |
| 856 | FAA00001016-FAA00001016 | LINK | 2021-10-26 | Kreiter, Kurt | Add me to mailing list | 04_Public Comment | PII | .pdf |
| 857 | FAA00001017-FAA00001017 | LINK | 2021-10-26 | Sims, Christopher | Allow Space X work to continue | 04_Public Comment | PII | .pdf |
| 858 | FAA00001018-FAA00001018 | LINK | 2021-10-26 | Scheinholtz, Michael | Approval for SpaceX's request | 04_Public Comment | PII | .pdf |
| 859 | FAA00001019-FAA00001019 | LINK | 2021-10-26 | McGinnis, Jeffery | Approve Starchip flights now! | 04_Public Comment | PII | .pdf |
| 860 | FAA00001020-FAA00001020 | LINK | 2021-10-26 | dcal12@sbcglobal.net | Boca Chia | 04_Public Comment | PII | .pdf |
| 861 | FAA00001021-FAA00001021 | LINK | 2021-10-26 | Piette, Michelle | Comment for Programmatic EA on Starship_Super H...(10) | 04_Public Comment | PII | .pdf |
| 862 | FAA00001022-FAA00001022 | LINK | 2021-10-26 | Silguero, Lisa | Comment for Programmatic EA on Starship_Super H...(11) | 04_Public Comment | PII | .pdf |
| 863 | FAA00001023-FAA00001023 | LINK | 2021-10-26 | Perez, Juan | Comment for Programmatic EA on Starship_Super H...(12) | 04_Public Comment | PII | .pdf |
| 864 | FAA00001024-FAA00001024 | LINK | 2021-10-26 | Lozano, Donna | Comment for Programmatic EA on Starship_Super H...(13) | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 865 | FAA00001025-FAA00001025 | LINK | 2021-10-26 | Garrett, Terence | Comment for Programmatic EA on Starship_Super H...(14) | 04_Public Comment | PII | .pdf |
| 866 | FAA00001026-FAA00001026 | LINK | 2021-10-26 | Hines, Ronald | Comment for Programmatic EA on Starship_Super H...(15) | 04_Public Comment | PII | .pdf |
| 867 | FAA00001027-FAA00001027 | LINK | 2021-10-26 | Hohenshelt, Felicity | Comment for Programmatic EA on Starship_Super H...(16) | 04_Public Comment | PII | .pdf |
| 868 | FAA00001028-FAA00001028 | LINK | 2021-10-26 | Lopez, Raudel | Comment for Programmatic EA on Starship_Super H...(17) | 04_Public Comment | PII | .pdf |
| 869 | FAA00001029-FAA00001029 | LINK | 2021-10-26 | Nugz, Dank | Comment for Programmatic EA on Starship_Super H...(18) | 04_Public Comment | PII | .pdf |
| 870 | FAA00001030-FAA00001030 | LINK | 2021-10-26 | Carbiener, Karen | Comment for Programmatic EA on Starship_Super H...(19) | 04_Public Comment | PII | .pdf |
| 871 | FAA00001031-FAA00001031 | LINK | 2021-10-26 | Jorgensen, Julia | Comment for Programmatic EA on Starship_Super H...(20) | 04_Public Comment | PII | .pdf |
| 872 | FAA00001032-FAA00001032 | LINK | 2021-10-26 | Poythress, Marianne | Comment for Programmatic EA on Starship_Super H...(21) | 04_Public Comment | PII | .pdf |
| 873 | FAA00001033-FAA00001033 | LINK | 2021-10-26 | Downey, John | Comment for Programmatic EA on Starship_Super H...(22) | 04_Public Comment | PII | .pdf |
| 874 | FAA00001034-FAA00001034 | LINK | 2021-10-26 | Sells, Greg | Comment for Programmatic EA on Starship_Super H...(6) | 04_Public Comment | PII | .pdf |
| 875 | FAA00001035-FAA00001035 | LINK | 2021-10-26 | Hinojosa-Parsons, Sara | Comment for Programmatic EA on Starship_Super H...(7) | 04_Public Comment | PII | .pdf |
| 876 | FAA00001036-FAA00001036 | LINK | 2021-10-26 | Johnson, Jenn | Comment for Programmatic EA on Starship_Super H...(8) | 04_Public Comment | PII | .pdf |
| 877 | FAA00001037-FAA00001037 | LINK | 2021-10-26 | Miller, Jesse | Comment for Programmatic EA on Starship_Super H...(9) | 04_Public Comment | PII | .pdf |
| 878 | FAA00001038-FAA00001038 | LINK | 2021-10-26 | samuel.wilcox@gmail.com | Please add me to your mailing list_ samuel.wilc... | 04_Public Comment | PII | .pdf |
| 879 | FAA00001039-FAA00001039 | LINK | 2021-10-26 | zeger_de_spiegelaere@icloud.com | Please add my address to mailing list Boca Chic... | 04_Public Comment | PII | .pdf |
| 880 | FAA00001040-FAA00001040 | LINK | 2021-10-26 | Fairweather, Evan | Please approve the SpaceX Starship launches | 04_Public Comment | PII | .pdf |
| 881 | FAA00001041-FAA00001044 | LINK | 2021-10-26 | Quarto, Alfredo | Please do Not approve Space X Heavy Launch Faci... | 04_Public Comment | PII | .pdf |
| 882 | FAA00001045-FAA00001045 | LINK | 2021-10-26 | Bartnick, Joseph | Please let Spacex try to save our species. | 04_Public Comment | PII | .pdf |
| 883 | FAA00001046-FAA00001046 | LINK | 2021-10-26 | Trevino, Aracely | Public Comment _ SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 884 | FAA00001047-FAA00001048 | LINK | 2021-10-26 | Torres, Jessica | Re_ Draft Programmatic Environmental Assessment...(10) | 04_Public Comment | PII | .pdf |
| 885 | FAA00001049-FAA00001050 | LINK | 2021-10-26 | Barrera, Andrea | Re_ Draft Programmatic Environmental Assessment...(11) | 04_Public Comment | PII | .pdf |
| 886 | FAA00001051-FAA00001052 | LINK | 2021-10-26 | Allee, Lisa | Re_ Draft Programmatic Environmental Assessment...(12) | 04_Public Comment | PII | .pdf |
| 887 | FAA00001053-FAA00001054 | LINK | 2021-10-26 | Harris, Madi | Re_ Draft Programmatic Environmental Assessment...(13) | 04_Public Comment | PII | .pdf |
| 888 | FAA00001055-FAA00001056 | LINK | 2021-10-26 | Oceguera, Adan | Re_ Draft Programmatic Environmental Assessment...(9) | 04_Public Comment | PII | .pdf |
| 889 | FAA00001057-FAA00001057 | LINK | 2021-10-26 | sales35@bkjh.vhjh.com | Scooter factory promotion | 04_Public Comment | PII | .pdf |
| 890 | FAA00001058-FAA00001058 | LINK | 2021-10-26 | Kevin Marsh | Space X permit | 04_Public Comment | PII | .pdf |
| 891 | FAA00001059-FAA00001059 | LINK | 2021-10-26 | Dennis Vollink | Space X Public Hearing - Environmental Assessme... | 04_Public Comment | PII | .pdf |
| 892 | FAA00001060-FAA00001060 | LINK | 2021-10-26 | Lonnie and LaDonna Roth | Space X star ship | 04_Public Comment | PII | .pdf |
| 893 | FAA00001061-FAA00001061 | LINK | 2021-10-26 | Don Miljure | SpaceX approval | 04_Public Comment | PII | .pdf |
| 894 | FAA00001062-FAA00001062 | LINK | 2021-10-26 | Robert Rangel | SpaceX Boca Chica concerns | 04_Public Comment | PII | .pdf |
| 895 | FAA00001063-FAA00001064 | LINK | 2021-10-26 | Philip Miller | SpaceX Boca Chica site | 04_Public Comment | PII | .pdf |
| 896 | FAA00001065-FAA00001067 | LINK | 2021-10-26 | Stanley Nate | SpaceX Draft PEA Comments | 04_Public Comment | PII | .pdf |
| 897 | FAA00001068-FAA00001068 | LINK | 2021-10-26 | Claudio Berni | Spacex Environmental Review | 04_Public Comment | PII | .pdf |
| 898 | FAA00001069-FAA00001069 | LINK | 2021-10-26 | Dave Preston | SpaceX FAA approval for Starship at Boca Chica | 04_Public Comment | PII | .pdf |
| 899 | FAA00001070-FAA00001070 | LINK | 2021-10-26 | Thomason, I | Spacex launch approval | 04_Public Comment | PII | .pdf |
| 900 | FAA00001071-FAA00001071 | LINK | 2021-10-26 | Rangel, Robert | SpaceX Launch Tower and program | 04_Public Comment | PII | .pdf |
| 901 | FAA00001072-FAA00001072 | LINK | 2021-10-26 | Maughan, Mike | SpaceX Launch | 04_Public Comment | PII | .pdf |
| 902 | FAA00001073-FAA00001074 | LINK | 2021-10-26 | Vail, Chuck | SpaceX PEA, comment by Texas resident | 04_Public Comment | PII | .pdf |
| 903 | FAA00001075-FAA00001075 | LINK | 2021-10-26 | vsi@verizon.net | SpaceX PEA | 04_Public Comment | PII | .pdf |
| 904 | FAA00001076-FAA00001076 | LINK | 2021-10-26 | Spaulding, Rick | SpaceX Starship Super Heavy Project | 04_Public Comment | PII | .pdf |
| 905 | FAA00001077-FAA00001077 | LINK | 2021-10-26 | Utreras Cabezas, Martin A | spacex's opinion! | 04_Public Comment | PII | .pdf |
| 906 | FAA00001078-FAA00001078 | LINK | 2021-10-26 | Winston, Jeff | SpaceXBocaChica | 04_Public Comment | PII | .pdf |
| 907 | FAA00001079-FAA00001079 | LINK | 2021-10-26 | Tracy, Ray | Starship(1) | 04_Public Comment | PII | .pdf |
| 908 | FAA00001080-FAA00001080 | LINK | 2021-10-26 | Matas, Michael | Mail(1) | 04_Public Comment | PII | .pdf |
| 909 | FAA00001081-FAA00001081 | LINK | 2021-10-26 | Chard, Darren | Mail(2) | 04_Public Comment | PII | .pdf |
| 910 | FAA00001082-FAA00001083 | LINK | 2021-10-26 | Camilleri, Ian | Super Heavy Launch Licence | 04_Public Comment | PII | .pdf |
| 911 | FAA00001084-FAA00001084 | LINK | 2021-10-26 | Lashbrook, Correll | Support for Starbase | 04_Public Comment | PII | .pdf |
| 912 | FAA00001085-FAA00001085 | LINK | 2021-10-26 | Morigeau, Matthew | The importance of spaceX to me | 04_Public Comment | PII | .pdf |
| 913 | FAA00001086-FAA00001087 | LINK | 2021-10-26 | Nagele, Molly | The stars belong to us | 04_Public Comment | PII | .pdf |
| 914 | FAA00001088-FAA00001090 | LINK | 2021-10-26 | DHR Health | Mail Center Document Services | 04_Public Comment | PII | .pdf |
| 915 | FAA00001091-FAA00001091 | LINK | 2021-10-26 | Harper, Joseph | Dreams are part of humanity | 04_Public Comment | PII | .pdf |
| 916 | FAA00001092-FAA00001092 | LINK | 2021-10-26 | Roth, Lonnie; Roth, LaDonna | FAA get out of the way please | 04_Public Comment | PII | .pdf |
| 917 | FAA00001093-FAA00001093 | LINK | 2021-10-26 | Briere, Peter | Fwd_ Encourage you to approve the Project | 04_Public Comment | PII | .pdf |
| 918 | FAA00001094-FAA00001094 | LINK | 2021-10-26 | Pelletier, John | In Favor of SpaceX | 04_Public Comment | PII | .pdf |
| 919 | FAA00001095-FAA00001096 | LINK | 2021-10-26 | Snyder, Jason | In support of SpaceX Boca Chica site | 04_Public Comment | PII | .pdf |
| 920 | FAA00001097-FAA00001097 | LINK | 2021-10-26 | Bargh, Brian | Let Starship Fly | 04_Public Comment | PII | .pdf |
| 921 | FAA00001098-FAA00001100 | LINK | 2021-10-26 | Coe, Stephen | Mail Center Document Services | 04_Public Comment | PII | .pdf |
| 922 | FAA00001101-FAA00001103 | LINK | 2021-10-26 | Bailey, Guy | Mail Center Document Services1 | 04_Public Comment | PII | .pdf |

Case 1:23-cv-01204-CJN  Document 28-2  Filed 12/20/23  Page 17 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 923 | FAA00001104-FAA00001104 | LINK | 2021-10-26 | Willis, John | Mailing list and go SpaceX | 04_Public Comment | PII | .pdf |
| 924 | FAA00001105-FAA00001105 | LINK | 2021-10-26 | Sulu, Omotolani | Mailing Lists | 04_Public Comment | PII | .pdf |
| 925 | FAA00001106-FAA00001111 | LINK | 2021-10-26 | Martin, Ellie | Martin Comments on DRAFT PEA, for the SpaceX St... | 04_Public Comment | PII | .pdf |
| 926 | FAA00001112-FAA00001112 | LINK | 2021-10-26 | pumpjackdude@gmail.com | Nature and Scope of Environmental Review | 04_Public Comment | PII | .pdf |
| 927 | FAA00001113-FAA00001113 | LINK | 2021-10-26 | Kyger, Tim | Comment on the Draft Programmatic Environmental... | 04_Public Comment | PII | .pdf |
| 928 | FAA00001114-FAA00001114 | LINK | 2021-10-26 | Williamson, Sarah | Comment on the Programmatic Environmental Asses... | 04_Public Comment | PII | .pdf |
| 929 | FAA00001115-FAA00001115 | LINK | 2021-10-26 | Vita | Comment regarding SpaceX at Boca Chica | 04_Public Comment | PII | .pdf |
| 930 | FAA00001116-FAA00001116 | LINK | 2021-10-26 | Kittel, Steve | Comments on Spacex Boca Chica | 04_Public Comment | PII | .pdf |
| 931 | FAA00001117-FAA00001117 | LINK | 2021-10-26 | Nevitt, Louis | Comments or questions on the Draft PEA | 04_Public Comment | PII | .pdf |
| 932 | FAA00001118-FAA00001120 | LINK | 2021-10-28 | Tea Party in Space (TPiS) | Mail Center Document Services(2) | 04_Public Comment | PII | .pdf |
| 933 | FAA00001121-FAA00001126 | LINK | 2021-10-29 | The Nature Conservancy | Mail Center Document Services(1) | 04_Public Comment | PII | .pdf |
| 934 | FAA00001127-FAA00001127 | LINK | 2021-10-30 | Beeman, Al | Add me to mailing list of the Spacex PEA for Bo... | 04_Public Comment | PII | .pdf |
| 935 | FAA00001128-FAA00001129 | LINK | 2021-10-30 | Fox, Alan J | Alan J Fox Draft PEA comment | 04_Public Comment | PII | .pdf |
| 936 | FAA00001130-FAA00001132 | LINK | 2021-10-30 | Miller, Janet Q. | BOCA CHICA SpaceX  PEA  Citizen response | 04_Public Comment | PII | .pdf |
| 937 | FAA00001133-FAA00001133 | LINK | 2021-10-30 | Garcia, Celia | Comment for Programmatic EA on Starship_Super H...(3) | 04_Public Comment | PII | .pdf |
| 938 | FAA00001134-FAA00001134 | LINK | 2021-10-30 | Watson, Sarah | Comment for Programmatic EA on Starship_Super H...(4) | 04_Public Comment | PII | .pdf |
| 939 | FAA00001135-FAA00001135 | LINK | 2021-10-30 | Chaisson-Munoz, Lena | Comment for Programmatic EA on Starship_Super H...(5) | 04_Public Comment | PII | .pdf |
| 940 | FAA00001136-FAA00001137 | LINK | 2021-10-30 | Marin, Carlos | Comment in support of the SpaceX Starship Super... | 04_Public Comment | PII | .pdf |
| 941 | FAA00001138-FAA00001153 | LINK | 2021-10-30 | H, Eric | PEA Letter | 04_Public Comment | PII | .pdf |
| 942 | FAA00001154-FAA00001154 | LINK | 2021-10-30 | Johnson, Glenn | Programmatic Environmental Assessment (PEA) for... | 04_Public Comment | PII | .pdf |
| 943 | FAA00001155-FAA00001155 | LINK | 2021-10-30 | Grown, Cascades | Public Comment - Please Read! | 04_Public Comment | PII | .pdf |
| 944 | FAA00001156-FAA00001156 | LINK | 2021-10-30 | Schmidt, Jana | public comment | 04_Public Comment | PII | .pdf |
| 945 | FAA00001157-FAA00001159 | LINK | 2021-10-30 | Lehmann, Mark | Public hearing comments for SpaceX environmenta... | 04_Public Comment | PII | .pdf |
| 946 | FAA00001159-FAA00001159 | LINK | 2021-10-30 | Rueckner, Devon | public response_ incomplete assessment of visit... | 04_Public Comment | PII | .pdf |
| 947 | FAA00001160-FAA00001161 | LINK | 2021-10-30 | Garcia, Erica | Re_ Draft Programmatic Environmental Assessment...(4) | 04_Public Comment | PII | .pdf |
| 948 | FAA00001162-FAA00001163 | LINK | 2021-10-30 | Fay, Alexa | Re_ Draft Programmatic Environmental Assessment...(5) | 04_Public Comment | PII | .pdf |
| 949 | FAA00001164-FAA00001165 | LINK | 2021-10-30 | Saldivar, Teresa | Re_ Draft Programmatic Environmental Assessment...(6) | 04_Public Comment | PII | .pdf |
| 950 | FAA00001166-FAA00001167 | LINK | 2021-10-30 | Almaguer, Juan | Re_ Draft Programmatic Environmental Assessment...(7) | 04_Public Comment | PII | .pdf |
| 951 | FAA00001168-FAA00001169 | LINK | 2021-10-30 | Volz, Mary | Re_ Draft Programmatic Environmental Assessment...(8) | 04_Public Comment | PII | .pdf |
| 952 | FAA00001170-FAA00001170 | LINK | 2021-10-30 | Paul Thompson | Space X launch facility. | 04_Public Comment | PII | .pdf |
| 953 | FAA00001171-FAA00001171 | LINK | 2021-10-30 | R.D.Hooks | Space X launch sight. | 04_Public Comment | PII | .pdf |
| 954 | FAA00001172-FAA00001172 | LINK | 2021-10-30 | Leo Sinic | spaceX  environmental issue | 04_Public Comment | PII | .pdf |
| 955 | FAA00001173-FAA00001173 | LINK | 2021-10-30 | Joe Stephens | Spacex , Texas | 04_Public Comment | PII | .pdf |
| 956 | FAA00001174-FAA00001174 | LINK | 2021-10-30 | Thomas Pederson | SpaceX Boca Chica Comment | 04_Public Comment | PII | .pdf |
| 957 | FAA00001175-FAA00001175 | LINK | 2021-10-30 | Rose Hermann | SpaceX comments | 04_Public Comment | PII | .pdf |
| 958 | FAA00001176-FAA00001176 | LINK | 2021-10-30 | Rose Hermann | SpaceX comments | 04_Public Comment | PII | .pdf |
| 959 | FAA00001177-FAA00001179 | LINK | 2021-10-30 | Nahay, John | SpaceX is a Terrorist Organization | 04_Public Comment | PII | .pdf |
| 960 | FAA00001180-FAA00001180 | LINK | 2021-10-30 | DeDomenici, Richard | SpaceX Starship Super Heavy Project at the Boca...(1) | 04_Public Comment | PII | .pdf |
| 961 | FAA00001181-FAA00001181 | LINK | 2021-10-30 | Grcar, Joseph | SpaceX Starship Super Heavy Project at the Boca...(2) | 04_Public Comment | PII | .pdf |
| 962 | FAA00001182-FAA00001182 | LINK | 2021-10-30 | Guggenheim, Alan A | SpaceX Starship_Super Heavy at Boca Chica comment | 04_Public Comment | PII | .pdf |
| 963 | FAA00001183-FAA00001183 | LINK | 2021-10-30 | Coombe, Jim | Starship Draft Eaa public comment | 04_Public Comment | PII | .pdf |
| 964 | FAA00001184-FAA00001184 | LINK | 2021-10-30 | Clearman, Joe | Starship | 04_Public Comment | PII | .pdf |
| 965 | FAA00001185-FAA00001185 | LINK | 2021-10-30 | Monclova, Daniel | Starship_Superheavy Project | 04_Public Comment | PII | .pdf |
| 966 | FAA00001186-FAA00001186 | LINK | 2021-10-30 | McLeod, Ryan | Starship_superheavy | 04_Public Comment | PII | .pdf |
| 967 | FAA00001187-FAA00001187 | LINK | 2021-10-30 | Fielding, Michael | Very much in favor of allowing SpaceX development | 04_Public Comment | PII | .pdf |
| 968 | FAA00001188-FAA00001189 | LINK | 2021-10-30 | PerAsperaAd Mars | Environmental assessment of the Boca Chica laun... | 04_Public Comment | PII | .pdf |
| 969 | FAA00001190-FAA00001190 | LINK | 2021-10-30 | Ksiezopolski, Michael | Environmental Review | 04_Public Comment | PII | .pdf |
| 970 | FAA00001191-FAA00001191 | LINK | 2021-10-30 | plrivera@icloud.com | FFA approval | 04_Public Comment | PII | .pdf |
| 971 | FAA00001192-FAA00001193 | LINK | 2021-10-30 | Griffin, Charles | Fwd_ SpaceX PEA | 04_Public Comment | PII | .pdf |
| 972 | FAA00001194-FAA00001196 | LINK | 2021-10-30 | Cummins, Karen | Letter on SpaceX PEA | 04_Public Comment | PII | .pdf |
| 973 | FAA00001197-FAA00001198 | LINK | 2021-10-30 | Filmer, David | My support for the FAA PEA for SpaceX program a... | 04_Public Comment | PII | .pdf |
| 974 | FAA00001199-FAA00001201 | LINK | 2021-10-30 | Burchfield, Patrick | Comment | 04_Public Comment | PII | .pdf |
| 975 | FAA00001202-FAA00001202 | LINK | 2021-10-30 | Hopper, Clair | Comment_ space x _ super heavy project | 04_Public Comment | PII | .pdf |
| 976 | FAA00001203-FAA00001203 | LINK | 2021-10-31 | Nicolas, Mathieu | About SpaceX and their Starship | 04_Public Comment | PII | .pdf |
| 977 | FAA00001204-FAA00001204 | LINK | 2021-10-31 | Runyan, Johnny | Approve SpaceX site assessment for the future o... | 04_Public Comment | PII | .pdf |
| 978 | FAA00001205-FAA00001205 | LINK | 2021-10-31 | Kingham, Cody and Kathryn | Approve the SpaceX Starship Proposal | 04_Public Comment | PII | .pdf |
| 979 | FAA00001206-FAA00001206 | LINK | 2021-10-31 | Boboc, Ciprian | arguments to approve | 04_Public Comment | PII | .pdf |
| 980 | FAA00001207-FAA00001207 | LINK | 2021-10-31 | Doug | barking up the wrong tree | 04_Public Comment | PII | .pdf |

Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 981 | FAA00001208-FAA00001209 | LINK | 2021-10-31 | Nahay, John Michael | Boca Chica, TX | 04_Public Comment | PII | .pdf |
| 982 | FAA00001210-FAA00001210 | LINK | 2021-10-31 | Barnett, Doug | Care is a four letter word | 04_Public Comment | PII | .pdf |
| 983 | FAA00001211-FAA00001211 | LINK | 2021-10-31 | McDaniel, Travis | Comment for Programmatic EA on Starship_Super H...(1) | 04_Public Comment | PII | .pdf |
| 984 | FAA00001212-FAA00001212 | LINK | 2021-10-31 | Trevino, Viviana | Comment for Programmatic EA on Starship_Super H...(2) | 04_Public Comment | PII | .pdf |
| 985 | FAA00001213-FAA00001213 | LINK | 2021-10-31 | Summers, Jim | Comment for Programmatic EA on Starship_Super H... | 04_Public Comment | PII | .pdf |
| 986 | FAA00001214-FAA00001215 | LINK | 2021-10-31 | Moncla, Paul | Paul Moncla is in support of SpaceX | 04_Public Comment | PII | .pdf |
| 987 | FAA00001216-FAA00001217 | LINK | 2021-10-31 | Beate Nilsen | Public hearings on SpaceX Starship launch site | 04_Public Comment | PII | .pdf |
| 988 | FAA00001218-FAA00001219 | LINK | 2021-10-31 | Cardenas, Josephina | Re_ Draft Programmatic Environmental Assessment....(1) | 04_Public Comment | PII | .pdf |
| 989 | FAA00001220-FAA00001221 | LINK | 2021-10-31 | Bowery, Katie | Re_ Draft Programmatic Environmental Assessment....(2) | 04_Public Comment | PII | .pdf |
| 990 | FAA00001222-FAA00001223 | LINK | 2021-10-31 | Paredes, Myra | Re_ Draft Programmatic Environmental Assessment....(3) | 04_Public Comment | PII | .pdf |
| 991 | FAA00001224-FAA00001225 | LINK | 2021-10-31 | Pena, Lilia | Re_ Draft Programmatic Environmental Assessment... | 04_Public Comment | PII | .pdf |
| 992 | FAA00001226-FAA00001228 | LINK | 2021-10-31 | Johnson, Steven D | Recommend Full Approval of the Draft PEA for St... | 04_Public Comment | PII | .pdf |
| 993 | FAA00001229-FAA00001229 | LINK | 2021-10-31 | McMillan, John | Recommend the FAA gives SpaceX a FONSI | 04_Public Comment | PII | .pdf |
| 994 | FAA00001230-FAA00001230 | LINK | 2021-10-31 | Yeti, Samuel | Requests for Public Comment | 04_Public Comment | PII | .pdf |
| 995 | FAA00001231-FAA00001232 | LINK | 2021-10-31 | Hartley, John | RE_ September 2021 Draft PEA and Public Hearing | 04_Public Comment | PII | .pdf |
| 996 | FAA00001233-FAA00001234 | LINK | 2021-10-31 | Armstrong, Joe | RE_ SpaceX application with FAA to launch rocke... | 04_Public Comment | PII | .pdf |
| 997 | FAA00001235-FAA00001235 | LINK | 2021-10-31 | mk4@zzphqc.top | Re_engine for car and truck from china | 04_Public Comment | PII | .pdf |
| 998 | FAA00001236-FAA00001236 | LINK | 2021-10-31 | Joe Armstrong | SpaceX application with FAA to launch rockets f... | 04_Public Comment | PII | .pdf |
| 999 | FAA00001237-FAA00001237 | LINK | 2021-10-31 | James Linz | SpaceX Draft Programmatic Environmental Assessm... | 04_Public Comment | PII | .pdf |
| 1000 | FAA00001238-FAA00001238 | LINK | 2021-10-31 | Yerges, Lara | SpaceX PEA 2021 | 04_Public Comment | PII | .pdf |
| 1001 | FAA00001239-FAA00001244 | LINK | 2021-10-31 | Schrimpf, Michael and Farnsworth, Andrew | SpaceX public comment for Ms. Stacey Zee | 04_Public Comment | PII | .pdf |
| 1002 | FAA00001245-FAA00001245 | LINK | 2021-10-31 | Kocel, Michael | SpaceX Starship Super Heavy Project at the Boca... | 04_Public Comment | PII | .pdf |
| 1003 | FAA00001246-FAA00001246 | LINK | 2021-10-31 | Quarles, Neil T | SpaceX Starship_Super Heavy at Boca Chica | 04_Public Comment | PII | .pdf |
| 1004 | FAA00001247-FAA00001247 | LINK | 2021-10-31 | Custer, Randal and Whitmore, Susan | SpaceX's Environmental Review For Starship Prog... | 04_Public Comment | PII | .pdf |
| 1005 | FAA00001248-FAA00001248 | LINK | 2021-10-31 | Foster, Josiah L | Starship Orbital Launch | 04_Public Comment | PII | .pdf |
| 1006 | FAA00001249-FAA00001249 | LINK | 2021-10-31 | Werronen, Alton | Starship testing (3) | 04_Public Comment | PII | .pdf |
| 1007 | FAA00001250-FAA00001250 | LINK | 2021-10-31 | askrsk16@gmail.com | Starship's 1st launch | 04_Public Comment | PII | .pdf |
| 1008 | FAA00001251-FAA00001251 | LINK | 2021-10-31 | Horne, Joshua | Subscribe(1) | 04_Public Comment | PII | .pdf |
| 1009 | FAA00001252-FAA00001252 | LINK | 2021-10-31 | Achleitner, Christina | Mail | 04_Public Comment | PII | .pdf |
| 1010 | FAA00001253-FAA00001253 | LINK | 2021-10-31 | Perez, Tito | Support for SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 1011 | FAA00001254-FAA00001254 | LINK | 2021-10-31 | H, Eric | Support | 04_Public Comment | PII | .pdf |
| 1012 | FAA00001255-FAA00001255 | LINK | 2021-10-31 | Hugh, Thomas | Supporting Orbital Launches from Texas | 04_Public Comment | PII | .pdf |
| 1013 | FAA00001256-FAA00001257 | LINK | 2021-10-31 | doug@bar-nett.com | Wholesale specie annihilation vs the wet-dry we... | 04_Public Comment | PII | .pdf |
| 1014 | FAA00001258-FAA00001258 | LINK | 2021-10-31 | Saul, Symone | You are not doing the right thing | 04_Public Comment | PII | .pdf |
| 1015 | FAA00001259-FAA00001259 | LINK | 2021-10-31 | Poss, Mary | Environmental impacts | 04_Public Comment | PII | .pdf |
| 1016 | FAA00001260-FAA00001261 | LINK | 2021-10-31 | Albaugh, Collin | FAA Review of SpaceX's Starship Public Comment | 04_Public Comment | PII | .pdf |
| 1017 | FAA00001262-FAA00001263 | LINK | 2021-10-31 | Moncla, Paul | Fw_ Paul Moncla phone number now included is ... | 04_Public Comment | PII | .pdf |
| 1018 | FAA00001264-FAA00001265 | LINK | 2021-10-31 | doug@bar-nett.com | Good for the Goose, Good For The Gander | 04_Public Comment | PII | .pdf |
| 1019 | FAA00001266-FAA00001266 | LINK | 2021-10-31 | spacemanryan@yahoo.com | My Comment Re_ ... | 04_Public Comment | PII | .pdf |
| 1020 | FAA00001267-FAA00001267 | LINK | 2021-10-31 | successfuljaylopez@yahoo.com | My public comments to the FAA | 04_Public Comment | PII | .pdf |
| 1021 | FAA00001268-FAA00001268 | LINK | 2021-10-31 | doug@bar-nett.com | New American launch site | 04_Public Comment | PII | .pdf |
| 1022 | FAA00001269-FAA00001269 | LINK | 2021-10-31 | kdaughtrey8@gmail.com | New Hope | 04_Public Comment | PII | .pdf |
| 1023 | FAA00001270-FAA00001271 | LINK | 2021-10-31 | Bird, Cathie | Comments on draft environmental review of the p... | 04_Public Comment | PII | .pdf |
| 1024 | FAA00001272-FAA00001272 | LINK | 2021-10-31 | Simmons, Maxine for Ferguson, Merriwood | Comments on Draft PEA SpaceX | 04_Public Comment | PII | .pdf |
| 1025 | FAA00001273-FAA00001273 | LINK | 2021-10-31 | Boston, Daniel | Comments on Draft PEA | 04_Public Comment | PII | .pdf |
| 1026 | FAA00001274-FAA00001274 | LINK | 2021-10-31 | Chamberlin, Laura | Comments on SpaceX Boca Chica Launch Site | 04_Public Comment | PII | .pdf |
| 1027 | FAA00001275-FAA00001278 | LINK | 2021-10-31 | McNutt, Ross | Comments on the Draft FAA PEA - Cost of Delay f... | 04_Public Comment | PII | .pdf |
| 1028 | FAA00001279-FAA00001280 | LINK | 2021-10-31 | Simmons, Marianne | Comments on the Draft PEA - SpaceX | 04_Public Comment | PII | .pdf |
| 1029 | FAA00001281-FAA00001282 | LINK | 2021-10-31 | Beeman, Al | Comments on the Draft SpaceX PEA (Prior to Nov ... | 04_Public Comment | PII | .pdf |
| 1030 | FAA00001283-FAA00001284 | LINK | 2021-10-31 | Krehbiel, Ty | comments | 04_Public Comment | PII | .pdf |
| 1031 | FAA00001285-FAA00001320 | LINK | 2021-11-01 | Tryon, Stephen G. (USDOI) | Email with letter and attachments. DOI official comments on the Draft PEA. Attachments include NPS and FWS comments and comment matrix. | 04_Public Comment | | .pdf |
| 1032 | FAA00001321-FAA00001746 | LINK | 2021-11-01 | Defenders of Wildlife et. Al | Group Draft PEA comments from Group NGO environmental organizations. Included are multiple attachments of literature cited in the comment letter, emails, photographs etc. | 04_Public Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1033 | FAA00001747-FAA00001751 | LINK | 2021-11-01 | Hockema, Jared | Comment of City of Port Isabel, SpaceX Boca Chi... | 04_Public Comment | PII | .pdf |
| 1034 | FAA00001752-FAA00001758 | LINK | 2021-11-01 | Van der Walt, Ivan | FW_ NextDecade Comments on FAA's Draft Programm... | 04_Public Comment | PII | .pdf |
| 1035 | FAA00001759-FAA00001795 | LINK | 2021-11-01 | Margolis, Jared M | Mail Center Document Services | 04_Public Comment | PII | .pdf |
| 1036 | FAA00001796-FAA00001796 | LINK | 2021-11-01 | Withington, Allen | Accountability | 04_Public Comment | PII | .pdf |
| 1037 | FAA00001797-FAA00001797 | LINK | 2021-11-01 | Bly, Jim | Add me to the mailing list | 04_Public Comment | PII | .pdf |
| 1038 | FAA00001798-FAA00001802 | LINK | 2021-11-01 | Hinojosa, Rebekah | Amendment to Complaint under Title VI Civil Rig... | 04_Public Comment | PII | .pdf |
| 1039 | FAA00001803-FAA00001813 | LINK | 2021-11-01 | Williams, Emily Jo | American Bird Conservancy letter regarding the ... | 04_Public Comment | PII | .pdf |
| 1040 | FAA00001814-FAA00001814 | LINK | 2021-11-01 | An, Dennis | Boca Chica launch site questions | 04_Public Comment | PII | .pdf |
| 1041 | FAA00001815-FAA00001848 | LINK | 2021-11-01 | Margolis, Jared M | Center for Biological Diversity Comments on Spa... | 04_Public Comment | PII | .pdf |
| 1042 | FAA00001849-FAA00001849 | LINK | 2021-11-01 | Allieri, Chris | Comment for Boca Chica | 04_Public Comment | PII | .pdf |
| 1043 | FAA00001850-FAA00001853 | LINK | 2021-11-01 | Guevara, Emma | comment for faa hearing | 04_Public Comment | PII | .pdf |
| 1044 | FAA00001854-FAA00001854 | LINK | 2021-11-01 | Knight, Anita | Comment for Programmatic EA on Starship_Super H...1 | 04_Public Comment | PII | .pdf |
| 1045 | FAA00001855-FAA00001855 | LINK | 2021-11-01 | Daunt-Grogan, Patricia | Comment for Programmatic EA on Starship_Super H...10 | 04_Public Comment | PII | .pdf |
| 1046 | FAA00001856-FAA00001856 | LINK | 2021-11-01 | Edelstein-Best, Julie | Comment for Programmatic EA on Starship_Super H...2 | 04_Public Comment | PII | .pdf |
| 1047 | FAA00001857-FAA00001857 | LINK | 2021-11-01 | Marks, Brandon | Comment for Programmatic EA on Starship_Super H...3 | 04_Public Comment | PII | .pdf |
| 1048 | FAA00001858-FAA00001858 | LINK | 2021-11-01 | Adolph, Biel | Comment for Programmatic EA on Starship_Super H...4 | 04_Public Comment | PII | .pdf |
| 1049 | FAA00001859-FAA00001859 | LINK | 2021-11-01 | Austin, John | Comment for Programmatic EA on Starship_Super H...5 | 04_Public Comment | PII | .pdf |
| 1050 | FAA00001860-FAA00001860 | LINK | 2021-11-01 | Wood, Cynthia | Comment for Programmatic EA on Starship_Super H...6 | 04_Public Comment | PII | .pdf |
| 1051 | FAA00001861-FAA00001862 | LINK | 2021-11-01 | Austin, Hayley | Comment for Programmatic EA on Starship_Super H...7 | 04_Public Comment | PII | .pdf |
| 1052 | FAA00001863-FAA00001863 | LINK | 2021-11-01 | Grogan, John | Comment for Programmatic EA on Starship_Super H...8 | 04_Public Comment | PII | .pdf |
| 1053 | FAA00001864-FAA00001865 | LINK | 2021-11-01 | Stevens, Cheryl | Comment for Programmatic EA on Starship_Super H...9 | 04_Public Comment | PII | .pdf |
| 1054 | FAA00001866-FAA00001875 | LINK | 2021-11-01 | Port of Brownsville | New mail | 04_Public Comment | PII | .pdf |
| 1055 | FAA00001876-FAA00001876 | LINK | 2021-11-01 | Meier, Florian | Comments on Draft PEA | 04_Public Comment | PII | .pdf |
| 1056 | FAA00001877-FAA00001877 | LINK | 2021-11-01 | Rinaldi, Mark | Comments on draft Programmatic Environmental As... | 04_Public Comment | PII | .pdf |
| 1057 | FAA00001878-FAA00001879 | LINK | 2021-11-01 | Sossi, Mark | Comments on SpaceX Draft PEA, Boca Chica Beach,... | 04_Public Comment | PII | .pdf |
| 1058 | FAA00001880-FAA00001881 | LINK | 2021-11-01 | Gawarecki, Susan | Comments on SpaceX Draft PEA | 04_Public Comment | PII | .pdf |
| 1059 | FAA00001882-FAA00001914 | LINK | 2021-11-01 | Wilcox, Sharon (Defenders of Wildlife, Surfrider Foundation, American Bird Conservancy, Center for Biological Diversity, Coastal Bend Audubon Society, Environment Texas, Endangered Species Coalition, Friends of the Wildlife Corridor, Save RGV, Sierra Club Lone Star Chapter, Texas Campaign for the Environment) | Comments on the Draft PEA for the Starship _ Su... | 04_Public Comment | PII | .pdf |
| 1060 | FAA00001915-FAA00001916 | LINK | 2021-11-01 | Beety, Nina | Comments, draft PEA SpaceX Starship_Super Heavy... | 04_Public Comment | PII | .pdf |
| 1061 | FAA00001917-FAA00001928 | LINK | 2021-11-01 | Teague, Kenneth | Comments_Draft Programmatic Environmental Asse... | 04_Public Comment | PII | .pdf |
| 1062 | FAA00001929-FAA00001930 | LINK | 2021-11-01 | Quarto, Monica | Concern about Boca Chica | 04_Public Comment | PII | .pdf |
| 1063 | FAA00001931-FAA00001932 | LINK | 2021-11-01 | Tyma, Ellen | Deny SpaceX Permits | 04_Public Comment | PII | .pdf |
| 1064 | FAA00001933-FAA00001934 | LINK | 2021-11-01 | Parras, Bryan | Do A Full Environmental Impact Study | 04_Public Comment | PII | .pdf |
| 1065 | FAA00001935-FAA00001970 | LINK | 2021-11-01 | Alam, Shawn K | DOI Comment Letter and Attachments FAA SpaceX PEA | 04_Public Comment | PII | .pdf |
| 1066 | FAA00001971-FAA00001984 | LINK | 2021-11-01 | Moorhead, Scott | Draft Programmatic Environmental Assessment (PE... | 04_Public Comment | PII | .pdf |
| 1067 | FAA00001985-FAA00001986 | LINK | 2021-11-01 | Sarmiento, Gerald | Draft Programmatic Environmental Assessment com... | 04_Public Comment | PII | .pdf |
| 1068 | FAA00001987-FAA00001989 | LINK | 2021-11-01 | Handa, Lesley | Draft Programmatic Environmental Assessment for... | 04_Public Comment | PII | .pdf |
| 1069 | FAA00001990-FAA00001991 | LINK | 2021-11-01 | Basaldu, Christopher | Draft Programmatic Environmental Assessment Pub... | 04_Public Comment | PII | .pdf |
| 1070 | FAA00001992-FAA00001992 | LINK | 2021-11-01 | Davila, Rex | FAA environmental assessment Boca Chica Tx | 04_Public Comment | PII | .pdf |
| 1071 | FAA00001993-FAA00001994 | LINK | 2021-11-01 | Mishra, Rabindra | Feedback for Environmental Assessment for the S... | 04_Public Comment | PII | .pdf |
| 1072 | FAA00001995-FAA00002011 | LINK | 2021-11-01 | Roesch, Eric | Final Letter | 04_Public Comment | PII | .pdf |
| 1073 | FAA00002012-FAA00002033 | LINK | 2021-11-01 | Guerra, Vicky | Friends of the Wildlife Corridor Comments to Sp... | 04_Public Comment | PII | .pdf |
| 1074 | FAA00002034-FAA00002055 | LINK | 2021-11-01 | Guerra, Victoria | Friends of the Wildlife Corridor's comments to ... | 04_Public Comment | PII | .pdf |
| 1075 | FAA00002056-FAA00002092 | LINK | 2021-11-01 | Maddock, Sid | Fwd_Public comment SpaceX Permit Application S... | 04_Public Comment | PII | .pdf |
| 1076 | FAA00002093-FAA00002093 | LINK | 2021-11-01 | Kulm, Steven | FW_ FAA Impeding SpaceX | 04_Public Comment | PII | .pdf |
| 1077 | FAA00002094-FAA00002094 | LINK | 2021-11-01 | Kulm, Steven | FW_ From www.faa.gov_pressoffice@faa.gov(1) | 04_Public Comment | PII | .pdf |
| 1078 | FAA00002095-FAA00002095 | LINK | 2021-11-01 | Kulm, Steven | FW_ From www.faa.gov_ pressoffice@faa.gov | 04_Public Comment | PII | .pdf |
| 1079 | FAA00002096-FAA00002247 | LINK | 2021-11-01 | Kulm, Steven | FW_ SpaceX | 04_Public Comment | PII | .pdf |
| 1080 | FAA00002248-FAA00002253 | LINK | 2021-11-01 | Green, David (Texas General Land Office) | GLO Comments to FAA Draft PEA | 04_Public Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1081 | FAA00002254-FAA00002254 | LINK | 2021-11-01 | Jankowski, Jamie | go spacex | 04_Public Comment | PII | .pdf |
| 1082 | FAA00002255-FAA00002255 | LINK | 2021-11-01 | Francis, Mason | Let Spacex Work in Peace | 04_Public Comment | PII | .pdf |
| 1083 | FAA00002256-FAA00002257 | LINK | 2021-11-01 | Humphrey, Thomas | letter | 04_Public Comment | PII | .pdf |
| 1084 | FAA00002258-FAA00002283 | LINK | 2021-11-01 | Lower Rio Grande Valley Sierra Club | LRGVSC Comment on Draft PEA for SpaceX Starship... | 04_Public Comment | PII | .pdf |
| 1085 | FAA00002284-FAA00002307 | LINK | 2021-11-01 | Maddock, Sidney | Maddock comments on SpaceX DPEA | 04_Public Comment | PII | .pdf |
| 1086 | FAA00002308-FAA00002308 | LINK | 2021-11-01 | Perez, Cesar | Mail | 04_Public Comment | PII | .pdf |
| 1087 | FAA00002309-FAA00002309 | LINK | 2021-11-01 | Butt, Edward | Mailing list(1) | 04_Public Comment | PII | .pdf |
| 1088 | FAA00002310-FAA00002310 | LINK | 2021-11-01 | Chamberlin, Laura | mailing list | 04_Public Comment | PII | .pdf |
| 1089 | FAA00002311-FAA00002311 | LINK | 2021-11-01 | Norwood, Jason | My support for SpaceX | 04_Public Comment | PII | .pdf |
| 1090 | FAA00002312-FAA00002318 | LINK | 2021-11-01 | NextDecade Corporation | NextDecade Comments on FAA's Draft Programmatic... | 04_Public Comment | PII | .pdf |
| 1091 | FAA00002319-FAA00002319 | LINK | 2021-11-01 | | No Space X Starship Project_Super Heavy(1) | 04_Public Comment | PII | .pdf |
| 1092 | FAA00002320-FAA00002320 | LINK | 2021-11-01 | Obregon, Alex | No Space X Starship Project_Super Heavy | 04_Public Comment | PII | .pdf |
| 1093 | FAA00002321-FAA00002321 | LINK | 2021-11-01 | Rubio, Patricia | No to space x expansion | 04_Public Comment | PII | .pdf |
| 1094 | FAA00002322-FAA00002323 | LINK | 2021-11-01 | Rubio, Patricia | No to space x | 04_Public Comment | PII | .pdf |
| 1095 | FAA00002324-FAA00002324 | LINK | 2021-11-01 | | Please add me to mailing list for updates | 04_Public Comment | PII | .pdf |
| 1096 | FAA00002325-FAA00002326 | LINK | 2021-11-01 | Gutierrez-Quarto, Monica | Please Do Not Approve Space X Boca Chica plans | 04_Public Comment | PII | .pdf |
| 1097 | FAA00002327-FAA00002327 | LINK | 2021-11-01 | Texas State Pilots Association | Public comment on Draft Programmatic Environmen... | 04_Public Comment | PII | .pdf |
| 1098 | FAA00002328-FAA00002373 | LINK | 2021-11-01 | | Public Comment on FAA SpaceX Draft PEA(1) | 04_Public Comment | PII | .pdf |
| 1099 | FAA00002374-FAA00002378 | LINK | 2021-11-01 | Young, John | Public Comment on FAA SpaceX Draft PEA(2) | 04_Public Comment | PII | .pdf |
| 1100 | FAA00002379-FAA00002380 | LINK | 2021-11-01 | | Public comment on FAA SpaceX Draft PEA | 04_Public Comment | PII | .pdf |
| 1101 | FAA00002381-FAA00002383 | LINK | 2021-11-01 | Uebanovsky, Capt. Christopher (Brazos Santiago Pilots) | Public comment on Space X PEA | 04_Public Comment | PII | .pdf |
| 1102 | FAA00002384-FAA00002384 | LINK | 2021-11-01 | Willett, Capt. Jonathan (Brazos Santiago Pilots) | Public comment on Space X Starship_Super Heavy ... | 04_Public Comment | PII | .pdf |
| 1103 | FAA00002385-FAA00002385 | LINK | 2021-11-01 | Messick, Troy | Public comment on Starship_Super Heavy launch o... | 04_Public Comment | PII | .pdf |
| 1104 | FAA00002386-FAA00002386 | LINK | 2021-11-01 | Bumgarner, John | Public comment regarding the Draft Programmatic... | 04_Public Comment | PII | .pdf |
| 1105 | FAA00002387-FAA00002387 | LINK | 2021-11-01 | Hodge, Ashley | Public Comment | 04_Public Comment | PII | .pdf |
| 1106 | FAA00002388-FAA00002388 | LINK | 2021-11-01 | Garvin, Ralph | Public Comments concerning SpaceX | 04_Public Comment | PII | .pdf |
| 1107 | FAA00002389-FAA00002389 | LINK | 2021-11-01 | Tingdahl, Daniel | regarding the draft pea for SpaceX | 04_Public Comment | PII | .pdf |
| 1108 | FAA00002390-FAA00002390 | LINK | 2021-11-01 | Perens, Bruce | Reply Comment of Bruce Perens | 04_Public Comment | PII | .pdf |
| 1109 | FAA00002391-FAA00002391 | LINK | 2021-11-01 | Bryan, James | RE_ | 04_Public Comment | PII | .pdf |
| 1110 | FAA00002392-FAA00002477 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(1) | 04_Public Comment | PII | .pdf |
| 1111 | FAA00002478-FAA00002558 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(10) | 04_Public Comment | PII | .pdf |
| 1112 | FAA00002559-FAA00002574 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(11) | 04_Public Comment | PII | .pdf |
| 1113 | FAA00002575-FAA00002749 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(2) | 04_Public Comment | PII | .pdf |
| 1114 | FAA00002750-FAA00002957 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(3) | 04_Public Comment | PII | .pdf |
| 1115 | FAA00002958-FAA00002959 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(4) | 04_Public Comment | PII | .pdf |
| 1116 | FAA00002960-FAA00002961 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(5) | 04_Public Comment | PII | .pdf |
| 1117 | FAA00002962-FAA00003089 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(6) | 04_Public Comment | PII | .pdf |
| 1118 | FAA00003090-FAA00003157 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(7) | 04_Public Comment | PII | .pdf |
| 1119 | FAA00003158-FAA00003177 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(8) | 04_Public Comment | PII | .pdf |
| 1120 | FAA00003178-FAA00003197 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on...(9) | 04_Public Comment | PII | .pdf |
| 1121 | FAA00003198-FAA00003227 | LINK | 2021-11-01 | Margolis, Jared | RE_ Center for Biological Diversity Comments on... | 04_Public Comment | PII | .pdf |
| 1122 | FAA00003228-FAA00003229 | LINK | 2021-11-01 | Basald, Christopher | Re_ Draft Programmatic Environmental Assessment...(1) | 04_Public Comment | PII | .pdf |
| 1123 | FAA00003230-FAA00003231 | LINK | 2021-11-01 | Morales, Valerie | Re_ Draft Programmatic Environmental Assessment...(10) | 04_Public Comment | PII | .pdf |
| 1124 | FAA00003232-FAA00003233 | LINK | 2021-11-01 | Moore, Delysia | Re_ Draft Programmatic Environmental Assessment...(11) | 04_Public Comment | PII | .pdf |
| 1125 | FAA00003234-FAA00003235 | LINK | 2021-11-01 | Gutierrez, Gab | Re_ Draft Programmatic Environmental Assessment...(12) | 04_Public Comment | PII | .pdf |
| 1126 | FAA00003236-FAA00003237 | LINK | 2021-11-01 | Black Elk, Linda | Re_ Draft Programmatic Environmental Assessment...(13) | 04_Public Comment | PII | .pdf |
| 1127 | FAA00003238-FAA00003239 | LINK | 2021-11-01 | Gordon, Brian | Re_ Draft Programmatic Environmental Assessment...(14) | 04_Public Comment | PII | .pdf |
| 1128 | FAA00003240-FAA00003241 | LINK | 2021-11-01 | Lippman, Susan | Re_ Draft Programmatic Environmental Assessment...(15) | 04_Public Comment | PII | .pdf |
| 1129 | FAA00003242-FAA00003243 | LINK | 2021-11-01 | Ybarra, Amanda | Re_ Draft Programmatic Environmental Assessment...(16) | 04_Public Comment | PII | .pdf |
| 1130 | FAA00003244-FAA00003245 | LINK | 2021-11-01 | Rendon, Kimberly | Re_ Draft Programmatic Environmental Assessment...(17) | 04_Public Comment | PII | .pdf |
| 1131 | FAA00003246-FAA00003247 | LINK | 2021-11-01 | Reyes Rocha, Yvonne | Re_ Draft Programmatic Environmental Assessment...(18) | 04_Public Comment | PII | .pdf |
| 1132 | FAA00003248-FAA00003249 | LINK | 2021-11-01 | Ybarra, Delia | Re_ Draft Programmatic Environmental Assessment...(19) | 04_Public Comment | PII | .pdf |
| 1133 | FAA00003250-FAA00003251 | LINK | 2021-11-01 | Rasmussen, Maya | Re_ Draft Programmatic Environmental Assessment...(2) | 04_Public Comment | PII | .pdf |
| 1134 | FAA00003252-FAA00003253 | LINK | 2021-11-01 | Cruz, Josette | Re_ Draft Programmatic Environmental Assessment...(20) | 04_Public Comment | PII | .pdf |
| 1135 | FAA00003254-FAA00003255 | LINK | 2021-11-01 | Tizon, Eddie | Re_ Draft Programmatic Environmental Assessment...(21) | 04_Public Comment | PII | .pdf |

Case 1:23-cv-01204-CJN Document 28-2 Filed 12/20/23 Page 21 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1136 | FAA00003256-FAA00003257 | LINK | 2021-11-01 | Rojas, Raeann | Re_ Draft Programmatic Environmental Assessment...(22) | 04_Public Comment | PII | .pdf |
| 1137 | FAA00003258-FAA00003259 | LINK | 2021-11-01 | Daughenbaugh, Laura | Re_ Draft Programmatic Environmental Assessment...(23) | 04_Public Comment | PII | .pdf |
| 1138 | FAA00003260-FAA00003262 | LINK | 2021-11-01 | Basald, Christopher | Re_ Draft Programmatic Environmental Assessment...(3) | 04_Public Comment | PII | .pdf |
| 1139 | FAA00003263-FAA00003264 | LINK | 2021-11-01 | Soetaert, Megan | Re_ Draft Programmatic Environmental Assessment...(4) | 04_Public Comment | PII | .pdf |
| 1140 | FAA00003265-FAA00003266 | LINK | 2021-11-01 | De Castro, Maya | Re_ Draft Programmatic Environmental Assessment...(5) | 04_Public Comment | PII | .pdf |
| 1141 | FAA00003267-FAA00003268 | LINK | 2021-11-01 | Harris, Madison | Re_ Draft Programmatic Environmental Assessment...(6) | 04_Public Comment | PII | .pdf |
| 1142 | FAA00003269-FAA00003270 | LINK | 2021-11-01 | Summers, Jim | Re_ Draft Programmatic Environmental Assessment...(7) | 04_Public Comment | PII | .pdf |
| 1143 | FAA00003271-FAA00003272 | LINK | 2021-11-01 | Cope, Prisilla | Re_ Draft Programmatic Environmental Assessment...(8) | 04_Public Comment | PII | .pdf |
| 1144 | FAA00003273-FAA00003274 | LINK | 2021-11-01 | Castillo, Patricia | Re_ Draft Programmatic Environmental Assessment...(9) | 04_Public Comment | PII | .pdf |
| 1145 | FAA00003275-FAA00003276 | LINK | 2021-11-01 | Schwartz, Raphael | Re_ Draft Programmatic Environmental Assessment... | 04_Public Comment | PII | .pdf |
| 1146 | FAA00003277-FAA00003277 | LINK | 2021-11-01 | Martinez, Andrew | Re_ Expansion of SpaceX | 04_Public Comment | PII | .pdf |
| 1147 | FAA00003278-FAA00003278 | LINK | 2021-11-01 | SpaceXBocaChica@icf.com | RE_ From www.faa.gov_ SpaceXBocaChica@icf.com(1) | 04_Public Comment | PII | .pdf |
| 1148 | FAA00003279-FAA00003279 | LINK | 2021-11-01 | SpaceXBocaChica@icf.com | RE_ From www.faa.gov_ SpaceXBocaChica@icf.com | 04_Public Comment | PII | .pdf |
| 1149 | FAA00003280-FAA00003280 | LINK | 2021-11-01 | SpaceXBocaChica@icf.com | RE_ Please subscribe | 04_Public Comment | PII | .pdf |
| 1150 | FAA00003281-FAA00003281 | LINK | 2021-11-01 | SpaceXBocaChica@icf.com | RE_ SoaceX | 04_Public Comment | PII | .pdf |
| 1151 | FAA00003282-FAA00003503 | LINK | 2021-11-01 | Newstead, David (Coastal Bird Program) | re_ SpaceX Draft PEA_ Additional reports refere... | 04_Public Comment | PII | .pdf |
| 1152 | FAA00003504-FAA00003504 | LINK | 2021-11-01 | SpaceXBocaChica@icf.com | RE_ subscribe to mailing list re SpaceX Boca Chica | 04_Public Comment | PII | .pdf |
| 1153 | FAA00003505-FAA00003506 | LINK | 2021-11-01 | SpaceXBocaChica@icf.com | RE_ Texas Historical Commission Comments - Draf... | 04_Public Comment | PII | .pdf |
| 1154 | FAA00003507-FAA00003532 | LINK | 2021-11-01 | Smith, Molly | Save RGV comments on SpaceX Draft PEA FAA | 04_Public Comment | PII | .pdf |
| 1155 | FAA00003533-FAA00003533 | LINK | 2021-11-01 | Wilson, Rob | Space Exploration Technologies Corporation Boca... | 04_Public Comment | PII | .pdf |
| 1156 | FAA00003534-FAA00003535 | LINK | 2021-11-01 | Santos, Miguel (Catholic Diocese of Brownsville) | Space X - Letter of Support | 04_Public Comment | PII | .pdf |
| 1157 | FAA00003536-FAA00003536 | LINK | 2021-11-01 | Bunning, Tim | Space X Starship | 04_Public Comment | PII | .pdf |
| 1158 | FAA00003537-FAA00003605 | LINK | 2021-11-01 | Maddock, Sid | Space X, Wallops facility BO | 04_Public Comment | PII | .pdf |
| 1159 | FAA00003606-FAA00003606 | LINK | 2021-11-01 | Sober, Matthew | Spacex & Boca Chica | 04_Public Comment | PII | .pdf |
| 1160 | FAA00003607-FAA00003607 | LINK | 2021-11-01 | Orchsner, Marc | SpaceX - Endangered Species Act - No Cutting Co... | 04_Public Comment | PII | .pdf |
| 1161 | FAA00003608-FAA00003608 | LINK | 2021-11-01 | El Destino | SpaceX | 04_Public Comment | PII | .pdf |
| 1162 | FAA00003609-FAA00003609 | LINK | 2021-11-01 | Hostiuck, Greg | SpaceX Boca Chica public comment | 04_Public Comment | PII | .pdf |
| 1163 | FAA00003610-FAA00003616 | LINK | 2021-11-01 | Bonka, Amy (Sea Turtle, Inc.) | SpaceX Draft PEA Comments | 04_Public Comment | PII | .pdf |
| 1164 | FAA00003617-FAA00003617 | LINK | 2021-11-01 | Neal Nations | SpaceX Environmental Stud | 04_Public Comment | PII | .pdf |
| 1165 | FAA00003618-FAA00003618 | LINK | 2021-11-01 | Aardrup, Logan | SpaceX FAA Approval | 04_Public Comment | PII | .pdf |
| 1166 | FAA00003619-FAA00003620 | LINK | 2021-11-01 | Dobbs, Regan (Texas Workforce Commission) | SpaceX Letter of Support 11.1.21 | 04_Public Comment | PII | .pdf |
| 1167 | FAA00003621-FAA00003623 | LINK | 2021-11-01 | Velasquez, Janie (Port of Brownsville) | SpaceX PEA | 04_Public Comment | PII | .pdf |
| 1168 | FAA00003624-FAA00003627 | LINK | 2021-11-01 | Andres, Brad (The U.S. Shorebird Conservation Partnership) | SpaceX Programmatic EA Letter Attached | 04_Public Comment | PII | .pdf |
| 1169 | FAA00003628-FAA00003628 | LINK | 2021-11-01 | Romero-Valadez, Martin | SpaceX Public Comment(2) | 04_Public Comment | PII | .pdf |
| 1170 | FAA00003629-FAA00003630 | LINK | 2021-11-01 | Burgess Clark, Jacob | SpaceX Public Comment(3) | 04_Public Comment | PII | .pdf |
| 1171 | FAA00003631-FAA00003631 | LINK | 2021-11-01 | Deluna, Raymond | SpaceX Public Comment(4) | 04_Public Comment | PII | .pdf |
| 1172 | FAA00003632-FAA00003634 | LINK | 2021-11-01 | Weimer, Max | SpaceX Public Comment(5) | 04_Public Comment | PII | .pdf |
| 1173 | FAA00003635-FAA00003636 | LINK | 2021-11-01 | Devitt, Finnegan | SpaceX Public Comment(6) | 04_Public Comment | PII | .pdf |
| 1174 | FAA00003637-FAA00003638 | LINK | 2021-11-01 | Mares-Gomez, Nicolas | SpaceX public Comment(7) | 04_Public Comment | PII | .pdf |
| 1175 | FAA00003639-FAA00003640 | LINK | 2021-11-01 | Ryan, Sean | SpaceX public Comment(8) | 04_Public Comment | PII | .pdf |
| 1176 | FAA00003641-FAA00003641 | LINK | 2021-11-01 | Cole, Ned | SpaceX Starship Super Heavy Project at the Boca...(1) | 04_Public Comment | PII | .pdf |
| 1177 | FAA00003642-FAA00003645 | LINK | 2021-11-01 | Blassingame, Colin | SpaceX Starship Super Heavy Project at the Boca... | 04_Public Comment | PII | .pdf |
| 1178 | FAA00003646-FAA00003646 | LINK | 2021-11-01 | Eames, Dale | SpaceX Starship | 04_Public Comment | PII | .pdf |
| 1179 | FAA00003647-FAA00003647 | LINK | 2021-11-01 | Maddock, Sidney | SpaceX_ Zonick piping plover dissertation | 04_Public Comment | PII | .pdf |
| 1180 | FAA00003648-FAA00003649 | LINK | 2021-11-01 | Aubert, Zachary | Starbase Public Feedback | 04_Public Comment | PII | .pdf |
| 1181 | FAA00003650-FAA00003650 | LINK | 2021-11-01 | Anderson, Paul | Starship | 04_Public Comment | PII | .pdf |
| 1182 | FAA00003651-FAA00003651 | LINK | 2021-11-01 | Tizon, Estefania | Starship and Super Heavy Projects | 04_Public Comment | PII | .pdf |
| 1183 | FAA00003652-FAA00003652 | LINK | 2021-11-01 | Massaro, Steven | Starship public hearing | 04_Public Comment | PII | .pdf |
| 1184 | FAA00003653-FAA00003653 | LINK | 2021-11-01 | Davidson, Logan (Office of State Representative Alex Dominguez) | State Representative Alex Dominguez_ SpaceX Sta... | 04_Public Comment | PII | .pdf |
| 1185 | FAA00003654-FAA00003654 | LINK | 2021-11-01 | Lippman, Susan | Super Heavy Project of SpaceX at Boca Chica Bea... | 04_Public Comment | PII | .pdf |
| 1186 | FAA00003655-FAA00003655 | LINK | 2021-11-01 | Curtis, Adam | Support for SpaceX Starbase | 04_Public Comment | PII | .pdf |
| 1187 | FAA00003656-FAA00003656 | LINK | 2021-11-01 | Smith, Kyle | Support for Starship | 04_Public Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 22 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1188 | FAA00003657-FAA00003657 | LINK | 2021-11-01 | Joseph, Sam | Support of Spacex Launch site | 04_Public Comment | PII | .pdf |
| 1189 | FAA00003658-FAA00003674 | LINK | 2021-11-01 | Kockritz, Justin (Texas Historical Commission) | Texas Historical Commission Comments - Draft Pr... | 04_Public Comment | PII | .pdf |
| 1190 | FAA00003675-FAA00003679 | LINK | 2021-11-01 | Guevara, Emma | Title VI Complaint Amendment | 04_Public Comment | PII | .pdf |
| 1191 | FAA00003680-FAA00003698 | LINK | 2021-11-01 | Zebehazy, Laura (Texas Parks & Wildlife) | TPWD Comments per SpaceX Starship_Super Heavy a... | 04_Public Comment | PII | .pdf |
| 1192 | FAA00003699-FAA00003699 | LINK | 2021-11-01 | Lowe, Joe | Comment on SpaceX Starship_Super Heavy project(74) | 04_Public Comment | PII | .pdf |
| 1193 | FAA00003700-FAA00003700 | LINK | 2021-11-01 | Willis, Rachel | Comment for Programmatic EA on Starship_Super H...(1) | 04_Public Comment | PII | .pdf |
| 1194 | FAA00003701-FAA00003701 | LINK | 2021-11-01 | Decker, Jane | Comment for Programmatic EA on Starship_Super H...(2) | 04_Public Comment | PII | .pdf |
| 1195 | FAA00003702-FAA00003702 | LINK | 2021-11-01 | Picnckney, Kathy | Comment for Programmatic EA on Starship_Super H...(3) | 04_Public Comment | PII | .pdf |
| 1196 | FAA00003703-FAA00003703 | LINK | 2021-11-01 | DeLaTorrek Icelica | Comment for Programmatic EA on Starship_Super H...(4) | 04_Public Comment | PII | .pdf |
| 1197 | FAA00003704-FAA00003704 | LINK | 2021-11-01 | Rosa, Robert | Comment for Programmatic EA on Starship_Super H...(5) | 04_Public Comment | PII | .pdf |
| 1198 | FAA00003705-FAA00003705 | LINK | 2021-11-01 | Carillo, Teresa | Comment for Programmatic EA on Starship_Super H...(6) | 04_Public Comment | PII | .pdf |
| 1199 | FAA00003706-FAA00003706 | LINK | 2021-11-01 | Hughes, Rebecca | Comment for Programmatic EA on Starship_Super H...(7) | 04_Public Comment | PII | .pdf |
| 1200 | FAA00003707-FAA00003707 | LINK | 2021-11-01 | Hoffman, Donna | Comment for Programmatic EA on Starship_Super H...(8) | 04_Public Comment | PII | .pdf |
| 1201 | FAA00003708-FAA00003708 | LINK | 2021-11-01 | Harren, Jenifer | Comment for Programmatic EA on Starship_Super H...(9) | 04_Public Comment | PII | .pdf |
| 1202 | FAA00003709-FAA00003709 | LINK | 2021-11-01 | Martinez, Aurora | Comment for Programmatic EA on Starship_Super H... | 04_Public Comment | PII | .pdf |
| 1203 | FAA00003710-FAA00003724 | LINK | 2021-11-01 | Bear, Dinah | Comment letter on SpaceX EA | 04_Public Comment | PII | .pdf |
| 1204 | FAA00003725-FAA00003750 | LINK | 2021-11-01 | Anderson, Patrick (Lower Rio Grande Valley Sierra Club) | Comment of LRGVSC on SpaceX Draft PEA | 04_Public Comment | PII | .pdf |
| 1205 | FAA00003751-FAA00003751 | | 2021-11-01 | Steinberg, Laurel | comment on SpaceX Environmental Assessment | 04_Public Comment | PII | .pdf |
| 1206 | FAA00003752-FAA00003752 | LINK | 2020-12-27 | Quateman, Daniel | Boca Chica | 05_Scoping Comment | PII | .pdf |
| 1207 | FAA00003753-FAA00003939 | LINK | 2021-01-21 | Anderson, Patrick (Lower Rio Grande Valley Sierra Club) | Comments of 44 Individuals Regarding Starship S... | 05_Scoping Comment | PII | .pdf |
| 1208 | FAA00003940-FAA00003945 | LINK | 2021-01-21 | Wilcox, Sharon (DOW) | FW_Scoping Comments Re_FAA Programmatic Envir... | 05_Scoping Comment | PII | .pdf |
| 1209 | FAA00003946-FAA00003950 | LINK | 2021-01-21 | Wilcox, Sharon (DOW) | Scoping Comments Re_FAA Programmatic Environme... | 05_Scoping Comment | PII | .pdf |
| 1210 | FAA00003951-FAA00003955 | LINK | 2021-01-21 | Branch, Mary Angela | SpaceX Boca Chica Public Comment_Deadline 1_22_... | 05_Scoping Comment | PII | .pdf |
| 1211 | FAA00003956-FAA00003962 | LINK | 2021-01-22 | Diamond, Stuart & Nixon, Rob (Surfrider Foundation) | Public comment re_NEPA scoping of EA for Space... | 05_Scoping Comment | PII | .pdf |
| 1212 | FAA00003963-FAA00003964 | LINK | 2021-01-22 | Wilcox, Sharon (DOW) | RE_Scoping Comments Re_FAA Programmatic Envir... | 05_Scoping Comment | PII | .pdf |
| 1213 | FAA00003965-FAA00003970 | LINK | 2021-01-22 | Chapman, Jim (Friends of the Wildlife Corridor) | Scoping Comments for FAA SpaceX EA | 05_Scoping Comment | PII | .pdf |
| 1214 | FAA00003971-FAA00003971 | LINK | 2021-01-22 | Smith, Molly | SpaceX comments 1_22_21 | 05_Scoping Comment | PII | .pdf |
| 1215 | FAA00003972-FAA00003972 | LINK | 2021-01-22 | Ray, Kacy | SpaceX Environmental Scoping | 05_Scoping Comment | PII | .pdf |
| 1216 | FAA00003973-FAA00004026 | LINK | 2021-01-23 | Hernandez, Benny J. (The Carrizo Comecrudo Tribe Of Texas) | Space exploration=Endangered wild life and trib... | 05_Scoping Comment | PII | .pdf |
| 1217 | FAA00004027-FAA00004027 | LINK | 2021-02-02 | Branch, Mary Angela | Request to review public comments submitted by ... | 06_Other Comment | PII | .pdf |
| 1218 | FAA00004028-FAA00004029 | LINK | 2021-02-13 | Branch, Mary Angela | Re_Request to review public comments submitted... | 06_Other Comment | PII | .pdf |
| 1219 | FAA00004030-FAA00004032 | LINK | 2021-08-13 | Branch, Mary Angela | RE_SpaceX Boca Chica Super Heavy and Super Hea... | 06_Other Comment | PII | .pdf |
| 1220 | FAA00004033-FAA00004034 | LINK | 2021-09-30 | Kozikowski, Anton | Draft Programmatic Environmental Assessment for... | 06_Other Comment | PII | .pdf |
| 1221 | FAA00004035-FAA00004035 | LINK | 2021-11-02 | Butler, Michael | Comment for Programmatic EA on Starship_Super H...(1) | 06_Other Comment | PII | .pdf |
| 1222 | FAA00004036-FAA00004036 | LINK | 2021-11-02 | Stitt, Linda | Comment for Programmatic EA on Starship_Super H... | 06_Other Comment | PII | .pdf |
| 1223 | FAA00004037-FAA00004038 | LINK | 2021-11-02 | Voicu, Octavian | Comments on SpaceX Draft PEA | 06_Other Comment | PII | .pdf |
| 1224 | FAA00004039-FAA00004039 | LINK | 2021-11-02 | Garcia, Mireya | Concerns about SpaceX's presence in Boca Chica,... | 06_Other Comment | PII | .pdf |
| 1225 | FAA00004040-FAA00004040 | LINK | 2021-11-02 | Angarita, Gary | From www.faa.gov_SpaceXBocaChica@icf.com(1) | 06_Other Comment | PII | .pdf |
| 1226 | FAA00004041-FAA00004041 | LINK | 2021-11-02 | njubuhbuh@gmail.com | From www.faa.gov_SpaceXBocaChica@icf.com(10) | 06_Other Comment | PII | .pdf |
| 1227 | FAA00004042-FAA00004042 | LINK | 2021-11-02 | pampa2449@gmail.com | From www.faa.gov_spacexbocachica@icf.com(101) | 06_Other Comment | PII | .pdf |
| 1228 | FAA00004043-FAA00004043 | LINK | 2021-11-02 | citp3310@gmail.com | From www.faa.gov_spacexbocachica@icf.com(102) | 06_Other Comment | PII | .pdf |
| 1229 | FAA00004044-FAA00004044 | LINK | 2021-11-02 | dmitri.moore86@gmail.com | From www.faa.gov_spacexbocachica@icf.com(103) | 06_Other Comment | PII | .pdf |
| 1230 | FAA00004045-FAA00004045 | LINK | 2021-11-02 | mata@aluxdiver.com | From www.faa.gov_SpaceXBocaChica@icf.com(11) | 06_Other Comment | PII | .pdf |
| 1231 | FAA00004046-FAA00004046 | LINK | 2021-11-02 | drbmlb@yahoo.com | From www.faa.gov_SpaceXBocaChica@icf.com(12) | 06_Other Comment | PII | .pdf |
| 1232 | FAA00004047-FAA00004047 | LINK | 2021-11-02 | wking@milwpc.com | From www.faa.gov_SpaceXBocaChica@icf.com(13) | 06_Other Comment | PII | .pdf |
| 1233 | FAA00004048-FAA00004048 | LINK | 2021-11-02 | shikhar.srivastav@gmail.com | From www.faa.gov_SpaceXBocaChica@icf.com(14) | 06_Other Comment | PII | .pdf |
| 1234 | FAA00004049-FAA00004049 | LINK | 2021-11-02 | ray16120@windstream.net | From www.faa.gov_SpaceXBocaChica@icf.com(15) | 06_Other Comment | PII | .pdf |
| 1235 | FAA00004050-FAA00004050 | LINK | 2021-11-02 | samisoquar@gmail.com | From www.faa.gov_SpaceXBocaChica@icf.com(16) | 06_Other Comment | PII | .pdf |
| 1236 | FAA00004051-FAA00004051 | LINK | 2021-11-02 | storyteller08@gmail.com | From www.faa.gov_SpaceXBocaChica@icf.com(17) | 06_Other Comment | PII | .pdf |
| 1237 | FAA00004052-FAA00004052 | LINK | 2021-11-02 | jdldlc@gmail.com | From www.faa.gov_SpaceXBocaChica@icf.com(18) | 06_Other Comment | PII | .pdf |
| 1238 | FAA00004053-FAA00004053 | LINK | 2021-11-02 | de Kort, Jim | From www.faa.gov_SpaceXBocaChica@icf.com(19) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1239 | FAA00004054-FAA00004054 | LINK | 2021-11-02 | stalfnzo@hotmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(2) | 06_Other Comment | PII | .pdf |
| 1240 | FAA00004055-FAA00004055 | LINK | 2021-11-02 | kaieuteneuer@gmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(20) | 06_Other Comment | PII | .pdf |
| 1241 | FAA00004056-FAA00004056 | LINK | 2021-11-02 | josue.e.rivera@gmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(21) | 06_Other Comment | PII | .pdf |
| 1242 | FAA00004057-FAA00004057 | LINK | 2021-11-02 | ryanperetin@icloud.com | From www.faa.gov_ SpaceXBocaChica@icf.com(22) | 06_Other Comment | PII | .pdf |
| 1243 | FAA00004058-FAA00004058 | LINK | 2021-11-02 | reneepoulsen@comcast.net | From www.faa.gov_ SpaceXBocaChica@icf.com(23) | 06_Other Comment | PII | .pdf |
| 1244 | FAA00004059-FAA00004062 | LINK | 2021-11-02 | lauraminiel@yahoo.com | From www.faa.gov_ SpaceXBocaChica@icf.com(24) | 06_Other Comment | PII | .pdf |
| 1245 | FAA00004063-FAA00004063 | LINK | 2021-11-02 | mikolaj2001@yahoo.com | From www.faa.gov_ SpaceXBocaChica@icf.com(25) | 06_Other Comment | PII | .pdf |
| 1246 | FAA00004064-FAA00004064 | LINK | 2021-11-02 | Schrimpf, Michael | From www.faa.gov_ SpaceXBocaChica@icf.com(26) | 06_Other Comment | PII | .pdf |
| 1247 | FAA00004065-FAA00004065 | LINK | 2021-11-02 | dcherblady@gmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(27) | 06_Other Comment | PII | .pdf |
| 1248 | FAA00004066-FAA00004066 | LINK | 2021-11-02 | evalucymail@gmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(28) | 06_Other Comment | PII | .pdf |
| 1249 | FAA00004067-FAA00004067 | LINK | 2021-11-02 | coley023@umn.edu | From www.faa.gov_ SpaceXBocaChica@icf.com(3) | 06_Other Comment | PII | .pdf |
| 1250 | FAA00004068-FAA00004068 | LINK | 2021-11-02 | altorabi@hotmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(4) | 06_Other Comment | PII | .pdf |
| 1251 | FAA00004069-FAA00004069 | LINK | 2021-11-02 | benibrunt@gmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(5) | 06_Other Comment | PII | .pdf |
| 1252 | FAA00004070-FAA00004070 | LINK | 2021-11-02 | Blatecky, Danie J | From www.faa.gov_ SpaceXBocaChica@icf.com(6) | 06_Other Comment | PII | .pdf |
| 1253 | FAA00004071-FAA00004071 | LINK | 2021-11-02 | phatso2@hotmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(7) | 06_Other Comment | PII | .pdf |
| 1254 | FAA00004072-FAA00004072 | LINK | 2021-11-02 | kevinftapia@gmail.com | From www.faa.gov_ SpaceXBocaChica@icf.com(8) | 06_Other Comment | PII | .pdf |
| 1255 | FAA00004073-FAA00004073 | LINK | 2021-11-02 | jjgilbreth@aol.com | From www.faa.gov_ SpaceXBocaChica@icf.com(9) | 06_Other Comment | PII | .pdf |
| 1256 | FAA00004074-FAA00004074 | LINK | 2021-11-02 | jd254376@student.omsd.net | From www.faa.gov_ SpaceXBocaChica@icf.com | 06_Other Comment | PII | .pdf |
| 1257 | FAA00004075-FAA00004075 | LINK | 2021-11-02 | Frankovich, Robert | Mailing List _ Add | 06_Other Comment | PII | .pdf |
| 1258 | FAA00004076-FAA00004076 | LINK | 2021-11-02 | Snowden, Taylor | No Space X Starship Project_Super Heavy(1) | 06_Other Comment | PII | .pdf |
| 1259 | FAA00004077-FAA00004078 | LINK | 2021-11-02 | Garcia, Evan | Public Comment - Evan Garca | 06_Other Comment | PII | .pdf |
| 1260 | FAA00004079-FAA00004079 | LINK | 2021-11-02 | Estrada, Evan | Regarding SpaceX at Boca Chica | 06_Other Comment | PII | .pdf |
| 1261 | FAA00004080-FAA00004104 | LINK | 2021-11-02 | Hinojosa, Rebekah et al | Sierra Club Comment Letter on the Draft PEA for... | 06_Other Comment | PII | .pdf |
| 1262 | FAA00004105-FAA00004105 | LINK | 2021-11-02 | Dziuban, Will | SpaceX Starbase Public Comments | 06_Other Comment | PII | .pdf |
| 1263 | FAA00004106-FAA00004107 | LINK | 2021-11-02 | Itano, Gary | SpaceX Starship Super Heavy Project at the Boca... | 06_Other Comment | PII | .pdf |
| 1264 | FAA00004108-FAA00004108 | LINK | 2021-11-02 | Solon, Olivia | Subscribe me to this mailing list | 06_Other Comment | PII | .pdf |
| 1265 | FAA00004109-FAA00004335 | LINK | 2021-11-02 | Wilcox, Sharon | [1_5] Defenders of Wildlife Comments on SPACEX ... | 06_Other Comment | PII | .pdf |
| 1266 | FAA00004336-FAA00004417 | LINK | 2021-11-02 | Wilcox, Sharon | [2_5] Defenders of Wildlife Comments on SPACEX ... | 06_Other Comment | PII | .pdf |
| 1267 | FAA00004418-FAA00004838 | LINK | 2021-11-02 | Wilcox, Sharon | [3_5] Defenders of Wildlife Comments on SPACEX ... | 06_Other Comment | PII | .pdf |
| 1268 | FAA00004839-FAA00004857 | LINK | 2021-11-02 | Wilcox, Sharon | [4_5] Defenders of Wildlife Comments on SPACEX ... | 06_Other Comment | PII | .pdf |
| 1269 | FAA00004858-FAA00004925 | LINK | 2021-11-02 | Wilcox, Sharon | [5_5] Defenders of Wildlife Comments on SPACEX ... | 06_Other Comment | PII | .pdf |
| 1270 | FAA00004926-FAA00004995 | | 2021-11-02 | Quarantine@messaging.microsoft.com | Spam Notification_ 452 New Messages | 06_Other Comment | PII | |
| 1271 | FAA00004996-FAA00004996 | LINK | 2021-11-03 | Cole, Isaac | Add to mailing list | 06_Other Comment | PII | .pdf |
| 1272 | FAA00004997-FAA00005001 | LINK | 2021-11-03 | Massaro, Steven | Draft comments for SpaceX Starship Attn_ Chelse... | 06_Other Comment | PII | .pdf |
| 1273 | FAA00005002-FAA00005002 | LINK | 2021-11-03 | Brungardt, Jordan | Mail2 | 06_Other Comment | PII | .pdf |
| 1274 | FAA00005003-FAA00005003 | LINK | 2021-11-03 | Brewer, Michael | Please add me to mailing list for updates | 06_Other Comment | PII | .pdf |
| 1275 | FAA00005004-FAA00005005 | LINK | 2021-11-03 | Walsdorf, Kimberly (RM Walsdorf, Inc.) | RE_ Support of SpaceX Starship | 06_Other Comment | PII | .pdf |
| 1276 | FAA00005006-FAA00005010 | LINK | 2021-11-03 | Massaro, Steven | starship public comments attn_ Celsea Clarkson | 06_Other Comment | PII | .pdf |
| 1277 | FAA00005011-FAA00005011 | LINK | 2021-11-03 | Thompson, David | Subscribe to ma... | 06_Other Comment | PII | .pdf |
| 1278 | FAA00005012-FAA00005012 | LINK | 2021-11-04 | Anubus42 | MY NEW COMMENT | 06_Other Comment | PII | .pdf |
| 1279 | FAA00005013-FAA00005013 | LINK | 2021-11-05 | Downs, Deborah | _Comment on SpaceX Starship_Super Heavy project (87)__ | 06_Other Comment | PII | .pdf |
| 1280 | FAA00005014-FAA00005014 | LINK | 2021-11-05 | Mcfadden, Stephanie | _Comment on SpaceX Starship_Super Heavy project (9)__ | 06_Other Comment | PII | .pdf |
| 1281 | FAA00005015-FAA00005015 | LINK | 2021-11-05 | Austin, Mel | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 1282 | FAA00005016-FAA00005016 | LINK | 2021-11-05 | Deal, Jeanine | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 1283 | FAA00005017-FAA00005017 | LINK | 2021-11-05 | Kerby, Anne | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 1284 | FAA00005018-FAA00005018 | LINK | 2021-11-05 | Sampson, Jeanne | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 1285 | FAA00005019-FAA00005019 | LINK | 2021-11-05 | Atkinson, Rhys | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 1286 | FAA00005020-FAA00005020 | LINK | 2021-11-05 | Riggs, Pamela | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 1287 | FAA00005021-FAA00005021 | LINK | 2021-11-05 | Anastasio, Sharon | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 1288 | FAA00005022-FAA00005022 | LINK | 2021-11-05 | Miller, Lynne | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 1289 | FAA00005023-FAA00005023 | LINK | 2021-11-05 | Wigginton, Barbara | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 1290 | FAA00005024-FAA00005024 | LINK | 2021-11-05 | Elsea, Madi | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 1291 | FAA00005025-FAA00005025 | LINK | 2021-11-05 | Glenn, Molly | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 1292 | FAA00005026-FAA00005026 | LINK | 2021-11-05 | Tomaszewski, Nita | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 1293 | FAA00005027-FAA00005027 | LINK | 2021-11-05 | Pasquinelli, Dorothy | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 1294 | FAA00005028-FAA00005028 | LINK | 2021-11-05 | Tibby, William | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 24 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1295 | FAA00005029-FAA00005029 | LINK | 2021-11-05 | Barranca, Wren | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 1296 | FAA00005030-FAA00005030 | LINK | 2021-11-05 | Davis, Thomas | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 1297 | FAA00005032-FAA00005032 | LINK | 2021-11-05 | Dutka, Cindy M | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 1298 | FAA00005033-FAA00005033 | LINK | 2021-11-05 | Link-New, Virgene | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 1299 | FAA00005034-FAA00005034 | LINK | 2021-11-05 | Hall, Silvia | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 1300 | FAA00005035-FAA00005035 | LINK | 2021-11-05 | Kelly, Thomas | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 1301 | FAA00005036-FAA00005036 | LINK | 2021-11-05 | Nill-Snow, Kris | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 1302 | FAA00005037-FAA00005037 | LINK | 2021-11-05 | Moffat, Cynthia | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 1303 | FAA00005038-FAA00005038 | LINK | 2021-11-05 | Corcacas, Phyllis | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 1304 | FAA00005039-FAA00005039 | LINK | 2021-11-05 | Fournier, Carol | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 1305 | FAA00005040-FAA00005040 | LINK | 2021-11-05 | Buster, Katey | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 1306 | FAA00005041-FAA00005041 | LINK | 2021-11-05 | Kieler, Linda | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 1307 | FAA00005042-FAA00005042 | LINK | 2021-11-05 | O'Connor, Sharonna | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 1308 | FAA00005043-FAA00005043 | LINK | 2021-11-05 | Vesely, Kathy | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 1309 | FAA00005044-FAA00005044 | LINK | 2021-11-05 | Mahoney, Kathyrn | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 1310 | FAA00005045-FAA00005045 | LINK | 2021-11-05 | Klein, Claudia | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 1311 | FAA00005046-FAA00005046 | LINK | 2021-11-05 | Wright, Martha | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 1312 | FAA00005047-FAA00005047 | LINK | 2021-11-05 | Morgan, Verna | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 1313 | FAA00005048-FAA00005048 | LINK | 2021-11-05 | Freas, Manette | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 1314 | FAA00005049-FAA00005049 | LINK | 2021-11-05 | Carroll, Judy | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 1315 | FAA00005050-FAA00005050 | LINK | 2021-11-05 | Proteau, Mary | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 1316 | FAA00005051-FAA00005051 | LINK | 2021-11-05 | Abitz, Julie | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 1317 | FAA00005052-FAA00005052 | LINK | 2021-11-05 | Jones, Ken | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 1318 | FAA00005053-FAA00005053 | LINK | 2021-11-05 | Petrak, Thanice | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 1319 | FAA00005054-FAA00005054 | LINK | 2021-11-05 | Johansson, Olle | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 1320 | FAA00005055-FAA00005055 | LINK | 2021-11-05 | West, Julie | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 1321 | FAA00005056-FAA00005056 | LINK | 2021-11-05 | Grenard, Mark | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 1322 | FAA00005057-FAA00005057 | LINK | 2021-11-05 | Thompson, Sally-Alice | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 1323 | FAA00005058-FAA00005058 | LINK | 2021-11-05 | Millspaugh, Heather | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 1324 | FAA00005059-FAA00005059 | LINK | 2021-11-05 | Gister, Kathy | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 1325 | FAA00005060-FAA00005060 | LINK | 2021-11-05 | Adams, Don | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 1326 | FAA00005061-FAA00005061 | LINK | 2021-11-05 | Herman, Diane | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 1327 | FAA00005062-FAA00005062 | LINK | 2021-11-05 | Henderson, Cathy | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 1328 | FAA00005063-FAA00005063 | LINK | 2021-11-05 | Lowry, Lindsay | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 1329 | FAA00005064-FAA00005064 | LINK | 2021-11-05 | Martinez, Linda | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 1330 | FAA00005065-FAA00005065 | LINK | 2021-11-05 | Hayes, Leanna | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 1331 | FAA00005066-FAA00005066 | LINK | 2021-11-05 | Evans, Jill | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 1332 | FAA00005067-FAA00005067 | LINK | 2021-11-05 | Huffstutler, Patricia | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 1333 | FAA00005068-FAA00005068 | LINK | 2021-11-05 | Birgen, Judith | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 1334 | FAA00005069-FAA00005069 | LINK | 2021-11-05 | Abbott, Kristina | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 1335 | FAA00005070-FAA00005070 | LINK | 2021-11-05 | Jackson, James | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 1336 | FAA00005071-FAA00005071 | LINK | 2021-11-05 | Zager, Linda | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 1337 | FAA00005072-FAA00005072 | LINK | 2021-11-05 | Weaver, S | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 1338 | FAA00005073-FAA00005073 | LINK | 2021-11-05 | Lechtenberger, Mary | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 1339 | FAA00005074-FAA00005074 | LINK | 2021-11-05 | Dadak, Tracy | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 1340 | FAA00005075-FAA00005075 | LINK | 2021-11-05 | Goudreault, Deborah | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 1341 | FAA00005076-FAA00005076 | LINK | 2021-11-05 | Battistone, Michael | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 1342 | FAA00005077-FAA00005077 | LINK | 2021-11-05 | Dougan, Jami | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 1343 | FAA00005078-FAA00005078 | LINK | 2021-11-05 | Brieger, George | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 1344 | FAA00005079-FAA00005079 | LINK | 2021-11-05 | DeNeve, Rose | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 1345 | FAA00005080-FAA00005080 | LINK | 2021-11-05 | Staub, Melissa | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 1346 | FAA00005081-FAA00005081 | LINK | 2021-11-05 | Briggs, Jeannette | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 1347 | FAA00005082-FAA00005082 | LINK | 2021-11-05 | Warren, Harriet | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 1348 | FAA00005083-FAA00005083 | LINK | 2021-11-05 | Kendall, Brandon | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 1349 | FAA00005084-FAA00005084 | LINK | 2021-11-05 | Jurick, Marti | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 1350 | FAA00005085-FAA00005085 | LINK | 2021-11-05 | Dean, Linda | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 1351 | FAA00005086-FAA00005086 | LINK | 2021-11-05 | Rodvien, Lisa | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 1352 | FAA00005087-FAA00005087 | LINK | 2021-11-05 | Lok, Brenda | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1353 | FAA00005088-FAA00005088 | LINK | 2021-11-05 | Crowley, Kathy | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 1354 | FAA00005089-FAA00005089 | LINK | 2021-11-05 | Revette, Tina | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 1355 | FAA00005090-FAA00005090 | LINK | 2021-11-05 | Hanks, Ann | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 1356 | FAA00005091-FAA00005091 | LINK | 2021-11-05 | Bushnell, K | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 1357 | FAA00005092-FAA00005092 | LINK | 2021-11-05 | Livingstone, Betsy | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 1358 | FAA00005093-FAA00005093 | LINK | 2021-11-05 | Kattenhorn, Dolores | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 1359 | FAA00005094-FAA00005094 | LINK | 2021-11-05 | Dayan, Eva | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 1360 | FAA00005095-FAA00005095 | LINK | 2021-11-05 | Stasch, Florence | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 1361 | FAA00005096-FAA00005096 | LINK | 2021-11-05 | Shammas, Judith | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 1362 | FAA00005097-FAA00005097 | LINK | 2021-11-05 | Arnold, Judy | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 1363 | FAA00005098-FAA00005098 | LINK | 2021-11-05 | Willis, Alesia | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 1364 | FAA00005099-FAA00005099 | LINK | 2021-11-05 | Freedman, Helen | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 1365 | FAA00005100-FAA00005100 | LINK | 2021-11-05 | DeCoursey, Mary | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 1366 | FAA00005101-FAA00005101 | LINK | 2021-11-05 | Augustus, Jackie | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 1367 | FAA00005102-FAA00005102 | LINK | 2021-11-05 | Johnson, Gordon | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 1368 | FAA00005103-FAA00005103 | LINK | 2021-11-05 | Caulk, Lisa | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 1369 | FAA00005104-FAA00005104 | LINK | 2021-11-05 | Strickland, Kara | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 1370 | FAA00005105-FAA00005105 | LINK | 2021-11-05 | Lloyd, Peggy | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 1371 | FAA00005106-FAA00005106 | LINK | 2021-11-05 | Sharon, Miller | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 1372 | FAA00005107-FAA00005107 | LINK | 2021-11-05 | Beshara, Pamela | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 1373 | FAA00005108-FAA00005108 | LINK | 2021-11-05 | Haley, Kimberly | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 1374 | FAA00005109-FAA00005109 | LINK | 2021-11-05 | Wedel, Dara | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 1375 | FAA00005110-FAA00005110 | LINK | 2021-11-05 | Darnell, Debi | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 1376 | FAA00005111-FAA00005111 | LINK | 2021-11-05 | Rene, Susan | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 1377 | FAA00005112-FAA00005112 | LINK | 2021-11-05 | Haug, Susan | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 1378 | FAA00005113-FAA00005113 | LINK | 2021-11-05 | King, Patricia | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 1379 | FAA00005114-FAA00005114 | LINK | 2021-11-05 | Smith, Sally | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 1380 | FAA00005115-FAA00005115 | LINK | 2021-11-05 | Defoe, Roberta | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 1381 | FAA00005116-FAA00005116 | LINK | 2021-11-05 | Reed, Larry | Re_SpaceX Starship_Super Heavy at Boca Chica -... | 06_Other Comment | PII | .pdf |
| 1382 | FAA00005117-FAA00005117 | LINK | 2021-11-05 | Mark Ellams | SpaceX Boca Chica Launch Site in Cameron County... | 06_Other Comment | PII | .pdf |
| 1383 | FAA00005118-FAA00005118 | LINK | 2021-11-05 | John Logenecker | SpaceX FAA Approval | 06_Other Comment | PII | .pdf |
| 1384 | FAA00005119-FAA00005119 | LINK | 2021-11-05 | Roxas, Frank | SpaceX Starship Launch | 06_Other Comment | PII | .pdf |
| 1385 | FAA00005120-FAA00005120 | LINK | 2021-11-05 | Joyce, Michael | Subscribe(9) | 06_Other Comment | PII | .pdf |
| 1386 | FAA00005121-FAA00005121 | LINK | 2021-11-05 | Ratcliffe, Lee | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 1387 | FAA00005122-FAA00005122 | LINK | 2021-11-05 | Nieman, Kimberly | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 1388 | FAA00005123-FAA00005123 | LINK | 2021-11-05 | Allieri, Chris | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 1389 | FAA00005124-FAA00005124 | LINK | 2021-11-05 | Deraco, Tina | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 1390 | FAA00005125-FAA00005125 | LINK | 2021-11-05 | Mann, Melissa | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 1391 | FAA00005126-FAA00005126 | LINK | 2021-11-05 | Lillard, James | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 1392 | FAA00005127-FAA00005127 | LINK | 2021-11-05 | Messina, Jennifer | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 1393 | FAA00005128-FAA00005128 | LINK | 2021-11-05 | Lowe, Joe | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 1394 | FAA00005129-FAA00005129 | LINK | 2021-11-05 | Boisvert, Karen | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 1395 | FAA00005130-FAA00005130 | LINK | 2021-11-05 | Russell, Autumn-Ray | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 1396 | FAA00005131-FAA00005131 | LINK | 2021-11-05 | Terry, Ellan | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 1397 | FAA00005132-FAA00005132 | LINK | 2021-11-05 | Seaman, Lawrence | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 1398 | FAA00005133-FAA00005133 | LINK | 2021-11-05 | Arieta, Benny | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 1399 | FAA00005134-FAA00005134 | LINK | 2021-11-05 | Salinas, Victoria | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 1400 | FAA00005135-FAA00005135 | LINK | 2021-11-05 | Rodomista, Amanda | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 1401 | FAA00005136-FAA00005136 | LINK | 2021-11-05 | Kane, Keelin | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 1402 | FAA00005137-FAA00005137 | LINK | 2021-11-05 | Reale, Felicia | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 1403 | FAA00005138-FAA00005138 | LINK | 2021-11-05 | Heinrich, Marsha | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 1404 | FAA00005139-FAA00005139 | LINK | 2021-11-05 | McClure, Lauren | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 1405 | FAA00005140-FAA00005140 | LINK | 2021-11-05 | Shaw, Shirley | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 1406 | FAA00005141-FAA00005141 | LINK | 2021-11-05 | Bartosiewicz, Renata | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 1407 | FAA00005142-FAA00005142 | LINK | 2021-11-05 | Bartosiewicz, Renata | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 1408 | FAA00005143-FAA00005143 | LINK | 2021-11-05 | Bernstein, Abbie | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 1409 | FAA00005144-FAA00005144 | LINK | 2021-11-05 | Heinsohn, Michael | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 1410 | FAA00005145-FAA00005145 | LINK | 2021-11-05 | Elkin, Ruth | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1411 | FAA00005146-FAA00005146 | LINK | 2021-11-05 | Brice, Lisa | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 1412 | FAA00005147-FAA00005147 | LINK | 2021-11-05 | Maki, Carly | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 1413 | FAA00005148-FAA00005148 | LINK | 2021-11-05 | Gaylord, Tyra | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 1414 | FAA00005149-FAA00005149 | LINK | 2021-11-05 | Peltz, Tarah | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 1415 | FAA00005150-FAA00005150 | LINK | 2021-11-05 | Gaylord, Tyra | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 1416 | FAA00005151-FAA00005151 | LINK | 2021-11-05 | Bernstein, Abbie | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 1417 | FAA00005152-FAA00005152 | LINK | 2021-11-05 | LeVine, Sharon | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 1418 | FAA00005153-FAA00005153 | LINK | 2021-11-05 | Marquardt, Karen | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 1419 | FAA00005154-FAA00005154 | LINK | 2021-11-05 | Pfeil, Clifford and Sharon | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 1420 | FAA00005155-FAA00005155 | LINK | 2021-11-05 | Alexander, Donna | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 1421 | FAA00005156-FAA00005156 | LINK | 2021-11-05 | Bering, Caroline | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 1422 | FAA00005157-FAA00005157 | LINK | 2021-11-05 | Zinck, James | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 1423 | FAA00005158-FAA00005158 | LINK | 2021-11-05 | Lupo, Melinda | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 1424 | FAA00005159-FAA00005159 | LINK | 2021-11-05 | Basteiro, Eleonora | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 1425 | FAA00005160-FAA00005160 | LINK | 2021-11-05 | Zuckerman, Bonnie | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 1426 | FAA00005161-FAA00005161 | LINK | 2021-11-05 | Baird, Barbara | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 1427 | FAA00005162-FAA00005162 | LINK | 2021-11-05 | Markmann, Terry | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 1428 | FAA00005163-FAA00005163 | LINK | 2021-11-05 | Fitch, Lindsay | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 1429 | FAA00005164-FAA00005164 | LINK | 2021-11-05 | Johnson, Constance | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 1430 | FAA00005165-FAA00005165 | LINK | 2021-11-05 | Carvajal, Mauricio | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 1431 | FAA00005166-FAA00005166 | LINK | 2021-11-05 | Keitz, Catherine | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 1432 | FAA00005167-FAA00005167 | LINK | 2021-11-05 | Bennett, Regina | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 1433 | FAA00005168-FAA00005168 | LINK | 2021-11-05 | Hoff, Megan | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 1434 | FAA00005169-FAA00005169 | LINK | 2021-11-05 | Skalsky, Rebecca | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 1435 | FAA00005170-FAA00005170 | LINK | 2021-11-05 | O'Dwyer, Caroline | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 1436 | FAA00005171-FAA00005171 | LINK | 2021-11-05 | Wilk, April | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 1437 | FAA00005172-FAA00005172 | LINK | 2021-11-05 | Serxner-Merchant, Shoshana | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 1438 | FAA00005173-FAA00005173 | LINK | 2021-11-05 | Brennan, Jill | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 1439 | FAA00005174-FAA00005174 | LINK | 2021-11-05 | Ferrara, Michael | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 1440 | FAA00005175-FAA00005175 | LINK | 2021-11-05 | Santos, Idaliz | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 1441 | FAA00005176-FAA00005176 | LINK | 2021-11-05 | Dorer, Jeff | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 1442 | FAA00005177-FAA00005177 | LINK | 2021-11-05 | Johnson, Katie | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 1443 | FAA00005178-FAA00005178 | LINK | 2021-11-05 | Sirico, Rocco | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 1444 | FAA00005179-FAA00005179 | LINK | 2021-11-05 | Mohseni, Leila | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 1445 | FAA00005180-FAA00005180 | LINK | 2021-11-05 | Krisatis, Birgitt | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 1446 | FAA00005181-FAA00005181 | LINK | 2021-11-05 | Hamel, Jennifer | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 1447 | FAA00005182-FAA00005182 | LINK | 2021-11-05 | Owhadi, Siamak | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 1448 | FAA00005183-FAA00005183 | LINK | 2021-11-05 | Simon, Roslyn | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 1449 | FAA00005184-FAA00005184 | LINK | 2021-11-05 | Brown, Jennifer | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 1450 | FAA00005185-FAA00005185 | LINK | 2021-11-05 | Tirado, Grendel | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 1451 | FAA00005186-FAA00005186 | LINK | 2021-11-05 | Ingraham, Claudia | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 1452 | FAA00005187-FAA00005187 | LINK | 2021-11-05 | Schmidt, Gisela | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 1453 | FAA00005188-FAA00005188 | LINK | 2021-11-05 | Straeter, Alycia | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 1454 | FAA00005189-FAA00005189 | LINK | 2021-11-05 | Pearl, Ben | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 1455 | FAA00005190-FAA00005190 | LINK | 2021-11-05 | Hertfelder, Kt | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 1456 | FAA00005191-FAA00005191 | LINK | 2021-11-05 | Keafer, Trina | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 1457 | FAA00005192-FAA00005192 | LINK | 2021-11-05 | Eastwood, Pam | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 1458 | FAA00005193-FAA00005193 | LINK | 2021-11-05 | Lautenbach, Barbara | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 1459 | FAA00005194-FAA00005194 | LINK | 2021-11-05 | Coates, Stephanie | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 1460 | FAA00005195-FAA00005195 | LINK | 2021-11-05 | Wilson, Dorothy | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 1461 | FAA00005196-FAA00005196 | LINK | 2021-11-05 | Russo, Denise | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 1462 | FAA00005197-FAA00005197 | LINK | 2021-11-05 | Wecker, Judith | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 1463 | FAA00005198-FAA00005198 | LINK | 2021-11-05 | Zuluaga, Marlyn | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 1464 | FAA00005199-FAA00005199 | LINK | 2021-11-05 | Poissant, Barbara | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 1465 | FAA00005200-FAA00005200 | LINK | 2021-11-05 | Poissant, Barbara | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 1466 | FAA00005201-FAA00005201 | LINK | 2021-11-05 | Rogacki, Janice | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 1467 | FAA00005202-FAA00005202 | LINK | 2021-11-05 | Baker, Tyson | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 1468 | FAA00005203-FAA00005203 | LINK | 2021-11-05 | Lynch, Cecelia | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1469 | FAA00005204-FAA00005204 | LINK | 2021-11-05 | Arora, Sarika | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 1470 | FAA00005205-FAA00005205 | LINK | 2021-11-05 | Smith, Emily | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 1471 | FAA00005206-FAA00005206 | LINK | 2021-11-05 | Desantis, Laura | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 1472 | FAA00005207-FAA00005207 | LINK | 2021-11-05 | Montello, Ramona | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 1473 | FAA00005208-FAA00005208 | LINK | 2021-11-05 | Ana, Zapata | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 1474 | FAA00005209-FAA00005209 | LINK | 2021-11-05 | Kt, Hertfelder | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 1475 | FAA00005210-FAA00005210 | LINK | 2021-11-05 | Etschmaier, Suzie | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 1476 | FAA00005211-FAA00005211 | LINK | 2021-11-05 | Harris, Kathy | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 1477 | FAA00005212-FAA00005212 | LINK | 2021-11-05 | Leverett, Mara Lyn | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 1478 | FAA00005213-FAA00005213 | LINK | 2021-11-05 | Fastuca, Meagan | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 1479 | FAA00005214-FAA00005214 | LINK | 2021-11-05 | Madsen, Michael | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 1480 | FAA00005215-FAA00005215 | LINK | 2021-11-05 | Weltner, Lucy | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 1481 | FAA00005216-FAA00005216 | LINK | 2021-11-05 | Curtin, Caitlin | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 1482 | FAA00005217-FAA00005217 | LINK | 2021-11-05 | Mitchell, Christopher | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 1483 | FAA00005218-FAA00005218 | LINK | 2021-11-05 | Bachman, Karen | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 1484 | FAA00005219-FAA00005219 | LINK | 2021-11-05 | Meredyk, Benjamin | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 1485 | FAA00005220-FAA00005220 | LINK | 2021-11-05 | Eve, Waterman | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 1486 | FAA00005221-FAA00005221 | LINK | 2021-11-05 | Taggart, Megan | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 1487 | FAA00005222-FAA00005222 | LINK | 2021-11-05 | Croasdale, Kathlene | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 1488 | FAA00005223-FAA00005223 | LINK | 2021-11-05 | De La Torre, Birgit | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 1489 | FAA00005224-FAA00005224 | LINK | 2021-11-05 | Reinlander, Olivia | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 1490 | FAA00005225-FAA00005225 | LINK | 2021-11-05 | Mutanda, Wilson | Good Morning | 06_Other Comment | PII | .pdf |
| 1491 | FAA00005226-FAA00005226 | LINK | 2021-11-05 | Kipala Jones, Jana | New email for Jana Kones | 06_Other Comment | PII | .pdf |
| 1492 | FAA00005227-FAA00005227 | LINK | 2021-11-05 | Passantino, Frank | No Space X Starship Project_Super Heavy | 06_Other Comment | PII | .pdf |
| 1493 | FAA00005228-FAA00005228 | LINK | 2021-11-05 | Hernandez, Adriana | No TO SPACE X | 06_Other Comment | PII | .pdf |
| 1494 | FAA00005229-FAA00005229 | LINK | 2021-11-05 | MacKay, Bruce | Subscribe | 06_Other Comment | PII | .pdf |
| 1495 | FAA00005230-FAA00005230 | LINK | 2021-11-05 | Walsdorf, Kimberly | Support of SpaceX Starship | 06_Other Comment | PII | .pdf |
| 1496 | FAA00005231-FAA00005231 | LINK | 2021-11-05 | Karim, Abdul | With due respect | 06_Other Comment | PII | .pdf |
| 1497 | FAA00005232-FAA00005232 | LINK | 2021-11-05 | Edwards, Chris | Comment and Mailing list request | 06_Other Comment | PII | .pdf |
| 1498 | FAA00005233-FAA00005233 | LINK | 2021-11-05 | Riebschlaeger, Elizabeth | Comment for Programmatic EA on Starship_Super H… | 06_Other Comment | PII | .pdf |
| 1499 | FAA00005234-FAA00005234 | LINK | 2021-11-05 | Davis, Susan | Comment on Spac… | 06_Other Comment | PII | .pdf |
| 1500 | FAA00005235-FAA00005235 | LINK | 2021-11-05 | Stewart, Ian | Comment on Spac…1 | 06_Other Comment | PII | .pdf |
| 1501 | FAA00005236-FAA00005236 | LINK | 2021-11-05 | Taylor, James | Comment on Spac…2 | 06_Other Comment | PII | .pdf |
| 1502 | FAA00005237-FAA00005237 | LINK | 2021-11-05 | Taylor, James | Comment on Spac…3 | 06_Other Comment | PII | .pdf |
| 1503 | FAA00005238-FAA00005238 | LINK | 2021-11-05 | Hall, Scott | Comment on Spac…4 | 06_Other Comment | PII | .pdf |
| 1504 | FAA00005239-FAA00005239 | LINK | 2021-11-05 | Hall, Scott | Comment on Spac…5 | 06_Other Comment | PII | .pdf |
| 1505 | FAA00005240-FAA00005240 | LINK | 2021-11-05 | Steinberg, Laurel | comment on SpaceX Environmental Assessment | 06_Other Comment | PII | .pdf |
| 1506 | FAA00005241-FAA00005241 | LINK | 2021-11-05 | Nook | Comment on SpaceX Operations and Expansion Plans | 06_Other Comment | PII | .pdf |
| 1507 | FAA00005242-FAA00005242 | LINK | 2021-11-05 | Harding, Lisa | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 1508 | FAA00005243-FAA00005243 | LINK | 2021-11-05 | Alberts, Jo Ann | Comment on SpaceX Starship_Super Heavy project1 | 06_Other Comment | PII | .pdf |
| 1509 | FAA00005244-FAA00005244 | LINK | 2021-11-05 | Harris, Pamela | Comment on SpaceX Starship_Super Heavy project10 | 06_Other Comment | PII | .pdf |
| 1510 | FAA00005245-FAA00005245 | LINK | 2021-11-05 | McClelland, Donette | Comment on SpaceX Starship_Super Heavy project11 | 06_Other Comment | PII | .pdf |
| 1511 | FAA00005246-FAA00005246 | LINK | 2021-11-05 | McClelland, Donette | Comment on SpaceX Starship_Super Heavy project12 | 06_Other Comment | PII | .pdf |
| 1512 | FAA00005247-FAA00005247 | LINK | 2021-11-05 | McDonald, Emily | Comment on SpaceX Starship_Super Heavy project13 | 06_Other Comment | PII | .pdf |
| 1513 | FAA00005248-FAA00005248 | LINK | 2021-11-05 | Koehler, Valerie | Comment on SpaceX Starship_Super Heavy project14 | 06_Other Comment | PII | .pdf |
| 1514 | FAA00005249-FAA00005249 | LINK | 2021-11-05 | Etes, Joan | Comment on SpaceX Starship_Super Heavy project15 | 06_Other Comment | PII | .pdf |
| 1515 | FAA00005250-FAA00005250 | LINK | 2021-11-05 | Behrstock, Robert | Comment on SpaceX Starship_Super Heavy project16 | 06_Other Comment | PII | .pdf |
| 1516 | FAA00005251-FAA00005251 | LINK | 2021-11-05 | Hunt, Susan | Comment on SpaceX Starship_Super Heavy project17 | 06_Other Comment | PII | .pdf |
| 1517 | FAA00005252-FAA00005252 | LINK | 2021-11-05 | Thorpe, Helen | Comment on SpaceX Starship_Super Heavy project18 | 06_Other Comment | PII | .pdf |
| 1518 | FAA00005253-FAA00005253 | LINK | 2021-11-05 | Stack, Susan | Comment on SpaceX Starship_Super Heavy project19 | 06_Other Comment | PII | .pdf |
| 1519 | FAA00005254-FAA00005254 | LINK | 2021-11-05 | Alberts, Jo Ann | Comment on SpaceX Starship_Super Heavy project2 | 06_Other Comment | PII | .pdf |
| 1520 | FAA00005255-FAA00005255 | LINK | 2021-11-05 | Hall, David | Comment on SpaceX Starship_Super Heavy project20 | 06_Other Comment | PII | .pdf |
| 1521 | FAA00005256-FAA00005256 | LINK | 2021-11-05 | Jacobs, Dawn | Comment on SpaceX Starship_Super Heavy project21 | 06_Other Comment | PII | .pdf |
| 1522 | FAA00005257-FAA00005257 | LINK | 2021-11-05 | Dalpino, Idajane | Comment on SpaceX Starship_Super Heavy project22 | 06_Other Comment | PII | .pdf |
| 1523 | FAA00005258-FAA00005258 | LINK | 2021-11-05 | Yost, Wendy | Comment on SpaceX Starship_Super Heavy project23 | 06_Other Comment | PII | .pdf |
| 1524 | FAA00005259-FAA00005259 | LINK | 2021-11-05 | Keiper, Terri | Comment on SpaceX Starship_Super Heavy project24 | 06_Other Comment | PII | .pdf |
| 1525 | FAA00005260-FAA00005260 | LINK | 2021-11-05 | Miller, Christine | Comment on SpaceX Starship_Super Heavy project25 | 06_Other Comment | PII | .pdf |
| 1526 | FAA00005261-FAA00005261 | LINK | 2021-11-05 | Wells, Jacque | Comment on SpaceX Starship_Super Heavy project26 | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 28 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1527 | FAA00005262-FAA00005262 | LINK | 2021-11-05 | Weber, Dorann | Comment on SpaceX Starship_Super Heavy project27 | 06_Other Comment | PII | .pdf |
| 1528 | FAA00005263-FAA00005263 | LINK | 2021-11-05 | Ralph, Sarah | Comment on SpaceX Starship_Super Heavy project28 | 06_Other Comment | PII | .pdf |
| 1529 | FAA00005264-FAA00005264 | LINK | 2021-11-05 | Groshardt, Joanna | Comment on SpaceX Starship_Super Heavy project29 | 06_Other Comment | PII | .pdf |
| 1530 | FAA00005265-FAA00005265 | LINK | 2021-11-05 | Van Meter, Amber | Comment on SpaceX Starship_Super Heavy project3 | 06_Other Comment | PII | .pdf |
| 1531 | FAA00005266-FAA00005266 | LINK | 2021-11-05 | McLean, Heather | Comment on SpaceX Starship_Super Heavy project30 | 06_Other Comment | PII | .pdf |
| 1532 | FAA00005267-FAA00005268 | LINK | 2021-11-05 | Abramson, Harris | Comment on SpaceX Starship_Super Heavy project31 | 06_Other Comment | PII | .pdf |
| 1533 | FAA00005269-FAA00005269 | LINK | 2021-11-05 | Altman, John | Comment on SpaceX Starship_Super Heavy project32 | 06_Other Comment | PII | .pdf |
| 1534 | FAA00005270-FAA00005271 | LINK | 2021-11-05 | Sewright, Kathleen | Comment on SpaceX Starship_Super Heavy project33 | 06_Other Comment | PII | .pdf |
| 1535 | FAA00005272-FAA00005272 | LINK | 2021-11-05 | Schalin, Amaryntha | Comment on SpaceX Starship_Super Heavy project34 | 06_Other Comment | PII | .pdf |
| 1536 | FAA00005273-FAA00005273 | LINK | 2021-11-05 | Trainer, Brad | Comment on SpaceX Starship_Super Heavy project35 | 06_Other Comment | PII | .pdf |
| 1537 | FAA00005274-FAA00005274 | LINK | 2021-11-05 | Schalin, Amaryntha | Comment on SpaceX Starship_Super Heavy project36 | 06_Other Comment | PII | .pdf |
| 1538 | FAA00005275-FAA00005275 | LINK | 2021-11-05 | Scholl-Buckwald, Stephen | Comment on SpaceX Starship_Super Heavy project37 | 06_Other Comment | PII | .pdf |
| 1539 | FAA00005276-FAA00005276 | LINK | 2021-11-05 | Sellon, Kim | Comment on SpaceX Starship_Super Heavy project38 | 06_Other Comment | PII | .pdf |
| 1540 | FAA00005277-FAA00005277 | LINK | 2021-11-05 | Wappler, Marge | Comment on SpaceX Starship_Super Heavy project39 | 06_Other Comment | PII | .pdf |
| 1541 | FAA00005278-FAA00005278 | LINK | 2021-11-05 | Van Meter, Amber | Comment on SpaceX Starship_Super Heavy project4 | 06_Other Comment | PII | .pdf |
| 1542 | FAA00005279-FAA00005279 | LINK | 2021-11-05 | Marrs, Randy | Comment on SpaceX Starship_Super Heavy project40 | 06_Other Comment | PII | .pdf |
| 1543 | FAA00005280-FAA00005280 | LINK | 2021-11-05 | Quinn, Karen | Comment on SpaceX Starship_Super Heavy project41 | 06_Other Comment | PII | .pdf |
| 1544 | FAA00005281-FAA00005281 | LINK | 2021-11-05 | Rudy, Donna | Comment on SpaceX Starship_Super Heavy project42 | 06_Other Comment | PII | .pdf |
| 1545 | FAA00005282-FAA00005282 | LINK | 2021-11-05 | Skolnick, Katharine | Comment on SpaceX Starship_Super Heavy project43 | 06_Other Comment | PII | .pdf |
| 1546 | FAA00005283-FAA00005283 | LINK | 2021-11-05 | Spaeth, George | Comment on SpaceX Starship_Super Heavy project44 | 06_Other Comment | PII | .pdf |
| 1547 | FAA00005284-FAA00005284 | LINK | 2021-11-05 | Wallin, Joanne | Comment on SpaceX Starship_Super Heavy project45 | 06_Other Comment | PII | .pdf |
| 1548 | FAA00005285-FAA00005285 | LINK | 2021-11-05 | Berndt, Judy | Comment on SpaceX Starship_Super Heavy project46 | 06_Other Comment | PII | .pdf |
| 1549 | FAA00005286-FAA00005286 | LINK | 2021-11-05 | Hoang, Lynn | Comment on SpaceX Starship_Super Heavy project47 | 06_Other Comment | PII | .pdf |
| 1550 | FAA00005287-FAA00005287 | LINK | 2021-11-05 | Ethridge, Diane | Comment on SpaceX Starship_Super Heavy project48 | 06_Other Comment | PII | .pdf |
| 1551 | FAA00005288-FAA00005288 | LINK | 2021-11-05 | Stewart, Katherine | Comment on SpaceX Starship_Super Heavy project49 | 06_Other Comment | PII | .pdf |
| 1552 | FAA00005289-FAA00005289 | LINK | 2021-11-05 | Bayles, Monica | Comment on SpaceX Starship_Super Heavy project5 | 06_Other Comment | PII | .pdf |
| 1553 | FAA00005290-FAA00005290 | LINK | 2021-11-05 | Frank, Suzanne | Comment on SpaceX Starship_Super Heavy project50 | 06_Other Comment | PII | .pdf |
| 1554 | FAA00005291-FAA00005291 | LINK | 2021-11-05 | Lundberg, Lori | Comment on SpaceX Starship_Super Heavy project51 | 06_Other Comment | PII | .pdf |
| 1555 | FAA00005292-FAA00005292 | LINK | 2021-11-05 | Friend, Barbara | Comment on SpaceX Starship_Super Heavy project52 | 06_Other Comment | PII | .pdf |
| 1556 | FAA00005293-FAA00005293 | LINK | 2021-11-05 | Haresign, Andrea | Comment on SpaceX Starship_Super Heavy project53 | 06_Other Comment | PII | .pdf |
| 1557 | FAA00005294-FAA00005294 | LINK | 2021-11-05 | Strachan, Sheila | Comment on SpaceX Starship_Super Heavy project54 | 06_Other Comment | PII | .pdf |
| 1558 | FAA00005295-FAA00005295 | LINK | 2021-11-05 | Klinger, Victoria | Comment on SpaceX Starship_Super Heavy project55 | 06_Other Comment | PII | .pdf |
| 1559 | FAA00005296-FAA00005296 | LINK | 2021-11-05 | Moore, Linda | Comment on SpaceX Starship_Super Heavy project56 | 06_Other Comment | PII | .pdf |
| 1560 | FAA00005297-FAA00005297 | LINK | 2021-11-05 | Hoyer, Lisa | Comment on SpaceX Starship_Super Heavy project57 | 06_Other Comment | PII | .pdf |
| 1561 | FAA00005298-FAA00005298 | LINK | 2021-11-05 | Hall, Suzanne | Comment on SpaceX Starship_Super Heavy project58 | 06_Other Comment | PII | .pdf |
| 1562 | FAA00005299-FAA00005299 | LINK | 2021-11-05 | Waugh, Kym | Comment on SpaceX Starship_Super Heavy project59 | 06_Other Comment | PII | .pdf |
| 1563 | FAA00005300-FAA00005300 | LINK | 2021-11-05 | Bayles, Monica | Comment on SpaceX Starship_Super Heavy project6 | 06_Other Comment | PII | .pdf |
| 1564 | FAA00005301-FAA00005301 | LINK | 2021-11-05 | Andrychowski, Steven | Comment on SpaceX Starship_Super Heavy project60 | 06_Other Comment | PII | .pdf |
| 1565 | FAA00005302-FAA00005302 | LINK | 2021-11-05 | Menefee, Laura | Comment on SpaceX Starship_Super Heavy project61 | 06_Other Comment | PII | .pdf |
| 1566 | FAA00005303-FAA00005303 | LINK | 2021-11-05 | Harris, Kathy | Comment on SpaceX Starship_Super Heavy project62 | 06_Other Comment | PII | .pdf |
| 1567 | FAA00005304-FAA00005304 | LINK | 2021-11-05 | Leverett, Mara Lyn | Comment on SpaceX Starship_Super Heavy project63 | 06_Other Comment | PII | .pdf |
| 1568 | FAA00005305-FAA00005305 | LINK | 2021-11-05 | Madsen, Michael | Comment on SpaceX Starship_Super Heavy project64 | 06_Other Comment | PII | .pdf |
| 1569 | FAA00005306-FAA00005306 | LINK | 2021-11-05 | Weltner, Lucy | Comment on SpaceX Starship_Super Heavy project65 | 06_Other Comment | PII | .pdf |
| 1570 | FAA00005307-FAA00005307 | LINK | 2021-11-05 | Curtin, Caitlin | Comment on SpaceX Starship_Super Heavy project66 | 06_Other Comment | PII | .pdf |
| 1571 | FAA00005308-FAA00005308 | LINK | 2021-11-05 | Mitchell, Christopher | Comment on SpaceX Starship_Super Heavy project67 | 06_Other Comment | PII | .pdf |
| 1572 | FAA00005309-FAA00005309 | LINK | 2021-11-05 | Bachman, Karen | Comment on SpaceX Starship_Super Heavy project68 | 06_Other Comment | PII | .pdf |
| 1573 | FAA00005310-FAA00005310 | LINK | 2021-11-05 | Meredyk, Benjamin | Comment on SpaceX Starship_Super Heavy project69 | 06_Other Comment | PII | .pdf |
| 1574 | FAA00005311-FAA00005311 | LINK | 2021-11-05 | Rose, Cindy | Comment on SpaceX Starship_Super Heavy project7 | 06_Other Comment | PII | .pdf |
| 1575 | FAA00005312-FAA00005312 | LINK | 2021-11-05 | Eve, Waterman | Comment on SpaceX Starship_Super Heavy project70 | 06_Other Comment | PII | .pdf |
| 1576 | FAA00005313-FAA00005313 | LINK | 2021-11-05 | Taggart, Megan | Comment on SpaceX Starship_Super Heavy project71 | 06_Other Comment | PII | .pdf |
| 1577 | FAA00005314-FAA00005314 | LINK | 2021-11-05 | Croasdale, Kathlene | Comment on SpaceX Starship_Super Heavy project72 | 06_Other Comment | PII | .pdf |
| 1578 | FAA00005315-FAA00005315 | LINK | 2021-11-05 | De La Torre, Birgit | Comment on SpaceX Starship_Super Heavy project73 | 06_Other Comment | PII | .pdf |
| 1579 | FAA00005316-FAA00005316 | LINK | 2021-11-05 | Allieri, Chris | Comment on SpaceX Starship_Super Heavy project74 | 06_Other Comment | PII | .pdf |
| 1580 | FAA00005317-FAA00005317 | LINK | 2021-11-05 | Deraco, Tina | Comment on SpaceX Starship_Super Heavy project75 | 06_Other Comment | PII | .pdf |
| 1581 | FAA00005318-FAA00005318 | LINK | 2021-11-05 | Munn, Melissa | Comment on SpaceX Starship_Super Heavy project76 | 06_Other Comment | PII | .pdf |
| 1582 | FAA00005319-FAA00005319 | LINK | 2021-11-05 | Lillard, James | Comment on SpaceX Starship_Super Heavy project77 | 06_Other Comment | PII | .pdf |
| 1583 | FAA00005320-FAA00005320 | LINK | 2021-11-05 | Rose, Cindy | Comment on SpaceX Starship_Super Heavy project8 | 06_Other Comment | PII | .pdf |
| 1584 | FAA00005321-FAA00005321 | LINK | 2021-11-05 | Harris, Pamela | Comment on SpaceX Starship_Super Heavy project9 | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1585 | FAA00005322-FAA00005324 | LINK | 2021-11-05 | Norgren, Lee | Comment_technical drawing regarding SpaceX PEA | 06_Other Comment | PII | .pdf |
| 1586 | FAA00005325-FAA00005325 | LINK | 2021-11-05 | Sullivam, Cecilia | Draft Programmatic Environmental Assessment Pub... | 06_Other Comment | PII | .pdf |
| 1587 | FAA00005326-FAA00005326 | LINK | 2021-11-05 | Clifton Storey Jr, Robert | FAA Draft PEA   SpaceX Boca Chica launch site | 06_Other Comment | PII | .pdf |
| 1588 | FAA00005327-FAA00005327 | LINK | 2021-11-05 | Mutanda, Wilson | Good Morning | 06_Other Comment | PII | .pdf |
| 1589 | FAA00005328-FAA00005328 | LINK | 2021-11-05 | Smirnoff, Alexander | I want to support Elon Musk and Space X | 06_Other Comment | PII | .pdf |
| 1590 | FAA00005329-FAA00005329 | LINK | 2021-11-05 | Perez, Cesar | Mail | 06_Other Comment | PII | .pdf |
| 1591 | FAA00005330-FAA00005330 | LINK | 2021-11-05 | Teagar, Stephen | Mail1 | 06_Other Comment | PII | .pdf |
| 1592 | FAA00005331-FAA00005331 | LINK | 2021-11-05 | Passantino, Frank | No Space X Starship Project_Super Heavy | 06_Other Comment | PII | .pdf |
| 1593 | FAA00005332-FAA00005332 | LINK | 2021-11-05 | Hernandez, Adriana | No TO SPACE X | 06_Other Comment | PII | .pdf |
| 1594 | FAA00005333-FAA00005333 | LINK | 2021-11-05 | Novak, Douglas | Public response | 06_Other Comment | PII | .pdf |
| 1595 | FAA00005334-FAA00005334 | LINK | 2021-11-05 | Reed, Larry | Re_SpaceX Starship_Super Heavy at Boca Chica -... | 06_Other Comment | PII | .pdf |
| 1596 | FAA00005335-FAA00005335 | LINK | 2021-11-05 | Ellams, Mark | SpaceX Boca Chica Launch Site in Cameron County... | 06_Other Comment | PII | .pdf |
| 1597 | FAA00005336-FAA00005336 | LINK | 2021-11-05 | Monta, Peter | SpaceX draft PEA comment | 06_Other Comment | PII | .pdf |
| 1598 | FAA00005337-FAA00005337 | LINK | 2021-11-05 | Longenecker, John | SpaceX FAA Approval | 06_Other Comment | PII | .pdf |
| 1599 | FAA00005338-FAA00005338 | LINK | 2021-11-05 | Riche, Malek | SpaceX Public Comment | 06_Other Comment | PII | .pdf |
| 1600 | FAA00005339-FAA00005339 | LINK | 2021-11-05 | Baak, Jason | SpaceX Public Comment1 | 06_Other Comment | PII | .pdf |
| 1601 | FAA00005340-FAA00005340 | LINK | 2021-11-05 | Roxas, Frank | SpaceX Starship Launch | 06_Other Comment | PII | .pdf |
| 1602 | FAA00005341-FAA00005341 | LINK | 2021-11-05 | Lamb, Steve | Spacex | 06_Other Comment | PII | .pdf |
| 1603 | FAA00005342-FAA00005343 | LINK | 2021-11-05 | Rose, Ramirez | SpaceX1 | 06_Other Comment | PII | .pdf |
| 1604 | FAA00005344-FAA00005344 | LINK | 2021-11-05 | Reynoso, Pedro | Subscribe | 06_Other Comment | PII | .pdf |
| 1605 | FAA00005345-FAA00005345 | LINK | 2021-11-05 | Joyce, Michael | Subscribe | 06_Other Comment | PII | .pdf |
| 1606 | FAA00005346-FAA00005346 | LINK | 2021-11-05 | Walsdorf, Kimberly | Support of SpaceX Starship | 06_Other Comment | PII | .pdf |
| 1607 | FAA00005347-FAA00005347 | LINK | 2021-11-05 | Karim, Abdul | With due respect | 06_Other Comment | PII | .pdf |
| 1608 | FAA00005348-FAA00005348 | LINK | 2021-11-05 | Greer, Terry | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 1609 | FAA00005349-FAA00005349 | LINK | 2021-11-05 | Forrest, Terry | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 1610 | FAA00005350-FAA00005350 | LINK | 2021-11-05 | Carol, Colburn | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 1611 | FAA00005351-FAA00005351 | LINK | 2021-11-05 | Barnes, Elizabeth | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 1612 | FAA00005352-FAA00005352 | LINK | 2021-11-05 | Haig, Brenda | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 1613 | FAA00005353-FAA00005353 | LINK | 2021-11-05 | Houghton Jr, Ronald | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 1614 | FAA00005354-FAA00005354 | LINK | 2021-11-05 | Talarigo, Sam | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 1615 | FAA00005355-FAA00005355 | LINK | 2021-11-05 | Tintle, Bob | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 1616 | FAA00005356-FAA00005356 | LINK | 2021-11-05 | Mendes, Aimee | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 1617 | FAA00005357-FAA00005357 | LINK | 2021-11-05 | Rinear, Charles | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 1618 | FAA00005358-FAA00005358 | LINK | 2021-11-05 | Brown, Kevin | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 1619 | FAA00005359-FAA00005359 | LINK | 2021-11-05 | Kimball, Judith | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 1620 | FAA00005360-FAA00005360 | LINK | 2021-11-05 | Herrala, Jill | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 1621 | FAA00005361-FAA00005361 | LINK | 2021-11-05 | Lee, Hyun | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 1622 | FAA00005362-FAA00005362 | LINK | 2021-11-05 | Drew, Jo | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 1623 | FAA00005363-FAA00005363 | LINK | 2021-11-05 | Bruno, Vicki | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 1624 | FAA00005364-FAA00005364 | LINK | 2021-11-05 | Anson, GS | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 1625 | FAA00005365-FAA00005365 | LINK | 2021-11-05 | Benoit, Dominique | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 1626 | FAA00005366-FAA00005366 | LINK | 2021-11-05 | Strand, Lisa | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 1627 | FAA00005367-FAA00005367 | LINK | 2021-11-05 | Lanning, June | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 1628 | FAA00005368-FAA00005368 | LINK | 2021-11-05 | Bergman, Mia | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 1629 | FAA00005369-FAA00005369 | LINK | 2021-11-05 | Hammel, Arrie | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 1630 | FAA00005370-FAA00005370 | LINK | 2021-11-05 | Hendricks, Sandra | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 1631 | FAA00005371-FAA00005371 | LINK | 2021-11-05 | Norton, Kim | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 1632 | FAA00005372-FAA00005372 | LINK | 2021-11-05 | Nims, Cara | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 1633 | FAA00005373-FAA00005373 | LINK | 2021-11-05 | Humiston, Kathleen | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 1634 | FAA00005374-FAA00005374 | LINK | 2021-11-05 | Hellerman, Randy | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 1635 | FAA00005375-FAA00005375 | LINK | 2021-11-05 | Navarro, Eleanor | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 1636 | FAA00005376-FAA00005376 | LINK | 2021-11-05 | Thompson, Lisa | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 1637 | FAA00005377-FAA00005377 | LINK | 2021-11-05 | Mericle, Thelma | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 1638 | FAA00005378-FAA00005378 | LINK | 2021-11-05 | Witzeman, Janet | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 1639 | FAA00005379-FAA00005379 | LINK | 2021-11-05 | Gillette, Susanne | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 1640 | FAA00005380-FAA00005380 | LINK | 2021-11-05 | Harsh, Merry | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 1641 | FAA00005381-FAA00005381 | LINK | 2021-11-05 | Ferriday, Karen | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 1642 | FAA00005382-FAA00005382 | LINK | 2021-11-05 | Mahoney, Mary | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1643 | FAA00005383-FAA00005383 | LINK | 2021-11-05 | Thomas, Jane | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 1644 | FAA00005384-FAA00005384 | LINK | 2021-11-05 | Blake, Renee | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 1645 | FAA00005385-FAA00005385 | LINK | 2021-11-05 | Tack, Martha | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 1646 | FAA00005386-FAA00005386 | LINK | 2021-11-05 | McCathie, Cathy | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 1647 | FAA00005387-FAA00005387 | LINK | 2021-11-05 | Haig, Brenda | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 1648 | FAA00005388-FAA00005388 | LINK | 2021-11-05 | D'Arrigo, Theresa | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 1649 | FAA00005389-FAA00005389 | LINK | 2021-11-05 | Howard, Kevin | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 1650 | FAA00005390-FAA00005390 | LINK | 2021-11-05 | Dueren, Mary | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 1651 | FAA00005391-FAA00005391 | LINK | 2021-11-05 | Kulp, Jeff | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 1652 | FAA00005392-FAA00005392 | LINK | 2021-11-05 | Marlowe, Dawn | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 1653 | FAA00005393-FAA00005393 | LINK | 2021-11-05 | Russell, Alice | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 1654 | FAA00005394-FAA00005394 | LINK | 2021-11-05 | Dzienius, Susan | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 1655 | FAA00005395-FAA00005395 | LINK | 2021-11-05 | Fortsch, Jenny | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 1656 | FAA00005396-FAA00005396 | LINK | 2021-11-05 | Maury, Josette | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 1657 | FAA00005397-FAA00005397 | LINK | 2021-11-05 | Lewis, Nora | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 1658 | FAA00005398-FAA00005398 | LINK | 2021-11-05 | Baka, Ryan | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 1659 | FAA00005399-FAA00005399 | LINK | 2021-11-05 | Kluza, Adam | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 1660 | FAA00005400-FAA00005400 | LINK | 2021-11-05 | Hays, Helen | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 1661 | FAA00005401-FAA00005401 | LINK | 2021-11-05 | Harp, Paul | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 1662 | FAA00005402-FAA00005402 | LINK | 2021-11-05 | Deuby, Sue | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 1663 | FAA00005403-FAA00005403 | LINK | 2021-11-05 | Dolnick, Cody | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 1664 | FAA00005404-FAA00005404 | LINK | 2021-11-05 | Keene, Margaret | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 1665 | FAA00005405-FAA00005405 | LINK | 2021-11-05 | Bohley, Christine | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 1666 | FAA00005406-FAA00005406 | LINK | 2021-11-05 | Nance, Stephan | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 1667 | FAA00005407-FAA00005407 | LINK | 2021-11-05 | Buckingham, Stephen | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 1668 | FAA00005408-FAA00005408 | LINK | 2021-11-05 | Battiste, Ann | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 1669 | FAA00005409-FAA00005409 | LINK | 2021-11-05 | Wullenwaber, Dana | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 1670 | FAA00005410-FAA00005410 | LINK | 2021-11-05 | McClain, Becky | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 1671 | FAA00005411-FAA00005411 | LINK | 2021-11-05 | Stuhr, Kimberly | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 1672 | FAA00005412-FAA00005412 | LINK | 2021-11-05 | Middlesworth, Jane | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 1673 | FAA00005413-FAA00005413 | LINK | 2021-11-05 | Zeller, Michael | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 1674 | FAA00005414-FAA00005414 | LINK | 2021-11-05 | Baum, Marie | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 1675 | FAA00005415-FAA00005415 | LINK | 2021-11-05 | Renshaw, Amy | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 1676 | FAA00005416-FAA00005416 | LINK | 2021-11-05 | Hudson, Denise | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 1677 | FAA00005417-FAA00005417 | LINK | 2021-11-05 | Trimble, Cory | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 1678 | FAA00005418-FAA00005418 | LINK | 2021-11-05 | Kunce, Diana | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 1679 | FAA00005419-FAA00005419 | LINK | 2021-11-05 | Fritz, Nancy | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 1680 | FAA00005420-FAA00005420 | LINK | 2021-11-05 | Harding, William | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 1681 | FAA00005421-FAA00005421 | LINK | 2021-11-05 | Hirschfeld, Karen | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 1682 | FAA00005422-FAA00005422 | LINK | 2021-11-05 | Weeden, Noreen | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 1683 | FAA00005423-FAA00005423 | LINK | 2021-11-05 | Melin, Laida | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 1684 | FAA00005424-FAA00005424 | LINK | 2021-11-05 | Mickey, Alan | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 1685 | FAA00005425-FAA00005425 | LINK | 2021-11-05 | Morton, Judy | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 1686 | FAA00005426-FAA00005426 | LINK | 2021-11-05 | Adams, Rebecca | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 1687 | FAA00005427-FAA00005427 | LINK | 2021-11-05 | Linhart, Rebeca | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 1688 | FAA00005428-FAA00005428 | LINK | 2021-11-05 | Beira-Aharon, Jonathan | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 1689 | FAA00005429-FAA00005429 | LINK | 2021-11-05 | Cannon, Sondra | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 1690 | FAA00005430-FAA00005430 | LINK | 2021-11-05 | St. John, Corinne | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 1691 | FAA00005431-FAA00005431 | LINK | 2021-11-05 | Thomas, Pamela | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 1692 | FAA00005432-FAA00005432 | LINK | 2021-11-05 | Zuurdeeg, Walt | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 1693 | FAA00005433-FAA00005433 | LINK | 2021-11-05 | Head, David | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 1694 | FAA00005434-FAA00005434 | LINK | 2021-11-05 | Elliott, Lynn | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 1695 | FAA00005435-FAA00005435 | LINK | 2021-11-05 | Wood, Lauren | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 1696 | FAA00005436-FAA00005436 | LINK | 2021-11-05 | Howeth, Paula | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 1697 | FAA00005437-FAA00005437 | LINK | 2021-11-05 | Berman, Patricia | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 1698 | FAA00005438-FAA00005438 | LINK | 2021-11-05 | Raper, Connie | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 1699 | FAA00005439-FAA00005439 | LINK | 2021-11-05 | Dennis, Nikki | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 1700 | FAA00005440-FAA00005440 | LINK | 2021-11-05 | Jones, Martha | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 31 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1701 | FAA00005441-FAA00005441 | LINK | 2021-11-05 | Ryan, Katrina | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 1702 | FAA00005442-FAA00005442 | LINK | 2021-11-05 | Seaman, Alexandra | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 1703 | FAA00005443-FAA00005443 | LINK | 2021-11-05 | Richards, Regina | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 1704 | FAA00005444-FAA00005444 | LINK | 2021-11-05 | Rothenhoefer, Margaret | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 1705 | FAA00005445-FAA00005445 | LINK | 2021-11-05 | O'Sullivan, Brett | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 1706 | FAA00005446-FAA00005446 | LINK | 2021-11-05 | Spring, Karen | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 1707 | FAA00005447-FAA00005447 | LINK | 2021-11-05 | Kelly, Patricia | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 1708 | FAA00005448-FAA00005448 | LINK | 2021-11-05 | Guell, Jo Ann | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 1709 | FAA00005449-FAA00005449 | LINK | 2021-11-05 | Frechette, Michael | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 1710 | FAA00005450-FAA00005450 | LINK | 2021-11-05 | Frank, Sharon | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 1711 | FAA00005451-FAA00005451 | LINK | 2021-11-05 | King, Eugenia | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 1712 | FAA00005452-FAA00005452 | LINK | 2021-11-05 | Pitt, Terry | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 1713 | FAA00005453-FAA00005453 | LINK | 2021-11-05 | Hammond, Robert | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 1714 | FAA00005454-FAA00005454 | LINK | 2021-11-05 | Martin, Mary-Catherine | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 1715 | FAA00005455-FAA00005455 | LINK | 2021-11-05 | Sellon, Kim | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 1716 | FAA00005456-FAA00005456 | LINK | 2021-11-05 | Kerchevall, Charlene | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 1717 | FAA00005457-FAA00005457 | LINK | 2021-11-05 | Meyer, Karen | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 1718 | FAA00005458-FAA00005458 | LINK | 2021-11-05 | Braddock, Rebecca | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 1719 | FAA00005459-FAA00005459 | LINK | 2021-11-05 | Slaughter, Margo | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 1720 | FAA00005460-FAA00005460 | LINK | 2021-11-05 | Hanson, Barbara | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 1721 | FAA00005461-FAA00005461 | LINK | 2021-11-05 | Johnson, Mia | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 1722 | FAA00005462-FAA00005462 | LINK | 2021-11-05 | Copello, Janell | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 1723 | FAA00005463-FAA00005463 | LINK | 2021-11-05 | Sill, K | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 1724 | FAA00005464-FAA00005464 | LINK | 2021-11-05 | Hale, Kathryn | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 1725 | FAA00005465-FAA00005465 | LINK | 2021-11-05 | Walsh, Amy | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 1726 | FAA00005466-FAA00005466 | LINK | 2021-11-05 | Bonetti, Donna | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 1727 | FAA00005467-FAA00005467 | LINK | 2021-11-05 | Rutigliano, Janet | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 1728 | FAA00005468-FAA00005468 | LINK | 2021-11-05 | Boone, Justin | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 1729 | FAA00005469-FAA00005469 | LINK | 2021-11-05 | Iosef, Katherine | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 1730 | FAA00005470-FAA00005470 | LINK | 2021-11-05 | Van Burg, Chera | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 1731 | FAA00005471-FAA00005471 | LINK | 2021-11-05 | Ferris, Catherine | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 1732 | FAA00005472-FAA00005472 | LINK | 2021-11-05 | Lamb, Joni K | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 1733 | FAA00005473-FAA00005473 | LINK | 2021-11-05 | Trasko, Cheryl | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 1734 | FAA00005474-FAA00005474 | LINK | 2021-11-05 | Zaffarano, Bianca | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 1735 | FAA00005475-FAA00005475 | LINK | 2021-11-05 | Cook, Mary | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 1736 | FAA00005476-FAA00005476 | LINK | 2021-11-05 | Stock, Maggie | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 1737 | FAA00005477-FAA00005477 | LINK | 2021-11-05 | Honold, Wendy | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 1738 | FAA00005478-FAA00005478 | LINK | 2021-11-05 | Knudstrup, Benjamin | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 1739 | FAA00005479-FAA00005479 | LINK | 2021-11-05 | Srinivasan, Ashwin | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 1740 | FAA00005480-FAA00005480 | LINK | 2021-11-05 | Grutman, Jewel | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 1741 | FAA00005481-FAA00005481 | LINK | 2021-11-05 | Loren, Nanci | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 1742 | FAA00005482-FAA00005482 | LINK | 2021-11-05 | Champion, Margaret | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 1743 | FAA00005483-FAA00005483 | LINK | 2021-11-05 | Jackson, Seth | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 1744 | FAA00005484-FAA00005484 | LINK | 2021-11-05 | DiBuo, Nicholas | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 1745 | FAA00005485-FAA00005485 | LINK | 2021-11-05 | Arnold, Joan | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 1746 | FAA00005486-FAA00005486 | LINK | 2021-11-05 | Hering, Courtney | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 1747 | FAA00005487-FAA00005487 | LINK | 2021-11-05 | Kamala Waltman, Stacy | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 1748 | FAA00005488-FAA00005488 | LINK | 2021-11-05 | Bookout, Bess | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 1749 | FAA00005489-FAA00005489 | LINK | 2021-11-05 | McGinty, Alison | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 1750 | FAA00005490-FAA00005490 | LINK | 2021-11-05 | Muegge, Brian | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 1751 | FAA00005491-FAA00005491 | LINK | 2021-11-05 | Appleby, Mary | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 1752 | FAA00005492-FAA00005492 | LINK | 2021-11-05 | Anderson, Tami | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 1753 | FAA00005493-FAA00005493 | LINK | 2021-11-05 | Leson, Ken | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 1754 | FAA00005494-FAA00005494 | LINK | 2021-11-05 | Ryan, Wayne | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 1755 | FAA00005495-FAA00005495 | LINK | 2021-11-05 | Burke, Cheryl | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 1756 | FAA00005496-FAA00005496 | LINK | 2021-11-05 | Lee, Richard | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 1757 | FAA00005497-FAA00005497 | LINK | 2021-11-05 | Fernandes, Luis | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 1758 | FAA00005498-FAA00005498 | LINK | 2021-11-05 | Klusaritz, Thomas | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1759 | FAA00005499-FAA00005499 | LINK | 2021-11-05 | Jenkinson, Lynn | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 1760 | FAA00005500-FAA00005500 | LINK | 2021-11-05 | Engiles, Sandra | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 1761 | FAA00005501-FAA00005501 | LINK | 2021-11-05 | Wyld, Conrad | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 1762 | FAA00005502-FAA00005502 | LINK | 2021-11-05 | Patterson, Beth | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 1763 | FAA00005503-FAA00005503 | LINK | 2021-11-05 | Carreno, Debora | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 1764 | FAA00005504-FAA00005504 | LINK | 2021-11-05 | Shakeerah, Hameen | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 1765 | FAA00005505-FAA00005505 | LINK | 2021-11-05 | Pieralli, Elena | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 1766 | FAA00005506-FAA00005506 | LINK | 2021-11-05 | Rubin, Constance | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 1767 | FAA00005507-FAA00005507 | LINK | 2021-11-05 | Macleod, Kay | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 1768 | FAA00005508-FAA00005508 | LINK | 2021-11-05 | Derian, Dorothy | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 1769 | FAA00005509-FAA00005509 | LINK | 2021-11-05 | Roper, Kelly | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 1770 | FAA00005510-FAA00005510 | LINK | 2021-11-05 | Schultz, Ellen | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 1771 | FAA00005511-FAA00005511 | LINK | 2021-11-05 | Evans, Kathleen | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 1772 | FAA00005512-FAA00005512 | LINK | 2021-11-05 | Weingarten, Robert | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 1773 | FAA00005513-FAA00005513 | LINK | 2021-11-05 | McCloskey, Elizabeth | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 1774 | FAA00005514-FAA00005514 | LINK | 2021-11-05 | Phillips, Douglas | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 1775 | FAA00005515-FAA00005515 | LINK | 2021-11-05 | Frederick, Terry | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 1776 | FAA00005516-FAA00005516 | LINK | 2021-11-05 | Sullivan, Mary Beth | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 1777 | FAA00005517-FAA00005517 | LINK | 2021-11-05 | Wildflower, Ivory | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 1778 | FAA00005518-FAA00005518 | LINK | 2021-11-05 | Hicks, Anita | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 1779 | FAA00005519-FAA00005519 | LINK | 2021-11-05 | Heljula, Andres | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 1780 | FAA00005520-FAA00005520 | LINK | 2021-11-05 | Barber, Joanne | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 1781 | FAA00005521-FAA00005521 | LINK | 2021-11-05 | Martin, Melissa | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 1782 | FAA00005522-FAA00005522 | LINK | 2021-11-05 | McAdam, Nancy | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 1783 | FAA00005523-FAA00005523 | LINK | 2021-11-05 | Bolton, Karen | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 1784 | FAA00005524-FAA00005525 | LINK | 2021-11-05 | Hunsinger, Robbie Lynn | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 1785 | FAA00005526-FAA00005526 | LINK | 2021-11-05 | Thomas, William | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 1786 | FAA00005527-FAA00005527 | LINK | 2021-11-05 | Shackleford, Dawn | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 1787 | FAA00005528-FAA00005528 | LINK | 2021-11-05 | Mayers, Natasha | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 1788 | FAA00005529-FAA00005529 | LINK | 2021-11-05 | Rizzi, Tricia | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 1789 | FAA00005530-FAA00005530 | LINK | 2021-11-05 | Gallmeier, Hazel | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 1790 | FAA00005531-FAA00005531 | LINK | 2021-11-05 | Garrett, Bette | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 1791 | FAA00005532-FAA00005532 | LINK | 2021-11-05 | Odling, James | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 1792 | FAA00005533-FAA00005533 | LINK | 2021-11-05 | Hayward, Michelle | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 1793 | FAA00005534-FAA00005534 | LINK | 2021-11-05 | Skalla, Matthew | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 1794 | FAA00005535-FAA00005535 | LINK | 2021-11-05 | Brown, Donna | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 1795 | FAA00005536-FAA00005536 | LINK | 2021-11-05 | Studt, Cyndia | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 1796 | FAA00005537-FAA00005537 | LINK | 2021-11-05 | Synder, Linda | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 1797 | FAA00005538-FAA00005538 | LINK | 2021-11-05 | Aldridge, Beverly | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 1798 | FAA00005539-FAA00005539 | LINK | 2021-11-05 | Bolger, Leah | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 1799 | FAA00005540-FAA00005540 | LINK | 2021-11-05 | Mongiat, Maria | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 1800 | FAA00005541-FAA00005541 | LINK | 2021-11-05 | Cox, Lorena | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 1801 | FAA00005542-FAA00005542 | LINK | 2021-11-05 | Mack, Carla | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 1802 | FAA00005543-FAA00005543 | LINK | 2021-11-05 | Hooker, Thomas | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 1803 | FAA00005544-FAA00005544 | LINK | 2021-11-05 | Wynn, Geri | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 1804 | FAA00005545-FAA00005545 | LINK | 2021-11-05 | Fuller, Ridgely | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 1805 | FAA00005546-FAA00005546 | LINK | 2021-11-05 | Richie, Lauren | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 1806 | FAA00005547-FAA00005547 | LINK | 2021-11-05 | Levitan, Lucy | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 1807 | FAA00005548-FAA00005548 | LINK | 2021-11-05 | Walter, Crystal | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 1808 | FAA00005549-FAA00005549 | LINK | 2021-11-05 | Collins, Rachel | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 1809 | FAA00005550-FAA00005550 | LINK | 2021-11-05 | Burke, Patricia | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 1810 | FAA00005551-FAA00005551 | LINK | 2021-11-05 | Dodson, Betty | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 1811 | FAA00005552-FAA00005552 | LINK | 2021-11-05 | Ricks, Linda | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 1812 | FAA00005553-FAA00005553 | LINK | 2021-11-05 | Brewster, Brenda | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 1813 | FAA00005554-FAA00005554 | LINK | 2021-11-05 | Skelnik, Yvette | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 1814 | FAA00005555-FAA00005555 | LINK | 2021-11-05 | Cudel, Anais | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 1815 | FAA00005556-FAA00005556 | LINK | 2021-11-05 | Poinsett, Angela | Comment on SpaceX Starship_Super Heavy project(150) | 06_Other Comment | PII | .pdf |
| 1816 | FAA00005557-FAA00005557 | LINK | 2021-11-05 | Carter, Nina | Comment on SpaceX Starship_Super Heavy project(151) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 33 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1817 | FAA00005558-FAA00005558 | LINK | 2021-11-05 | Kircher, Thomas | Comment on SpaceX Starship_Super Heavy project(152) | 06_Other Comment | PII | .pdf |
| 1818 | FAA00005559-FAA00005559 | LINK | 2021-11-05 | Coleman, Robin | Comment on SpaceX Starship_Super Heavy project(153) | 06_Other Comment | PII | .pdf |
| 1819 | FAA00005560-FAA00005560 | LINK | 2021-11-05 | Rosalie, Paul | Comment on SpaceX Starship_Super Heavy project(154) | 06_Other Comment | PII | .pdf |
| 1820 | FAA00005561-FAA00005561 | LINK | 2021-11-05 | Greco, Julie | Comment on SpaceX Starship_Super Heavy project(155) | 06_Other Comment | PII | .pdf |
| 1821 | FAA00005562-FAA00005562 | LINK | 2021-11-05 | Dockter, Kristin | Comment on SpaceX Starship_Super Heavy project(156) | 06_Other Comment | PII | .pdf |
| 1822 | FAA00005563-FAA00005563 | LINK | 2021-11-05 | Gallante, Frances | Comment on SpaceX Starship_Super Heavy project(157) | 06_Other Comment | PII | .pdf |
| 1823 | FAA00005564-FAA00005564 | LINK | 2021-11-05 | Sundberg, Senta | Comment on SpaceX Starship_Super Heavy project(158) | 06_Other Comment | PII | .pdf |
| 1824 | FAA00005565-FAA00005565 | LINK | 2021-11-05 | Durkalski, Pamela | Comment on SpaceX Starship_Super Heavy project(159) | 06_Other Comment | PII | .pdf |
| 1825 | FAA00005566-FAA00005566 | LINK | 2021-11-05 | Godwin, Betsy | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 1826 | FAA00005567-FAA00005567 | LINK | 2021-11-05 | Downs, Deborah | Comment on SpaceX Starship_Super Heavy project(160) | 06_Other Comment | PII | .pdf |
| 1827 | FAA00005568-FAA00005568 | LINK | 2021-11-05 | Roe, Alyse | Comment on SpaceX Starship_Super Heavy project(161) | 06_Other Comment | PII | .pdf |
| 1828 | FAA00005569-FAA00005569 | LINK | 2021-11-05 | Parshall, Maxine | Comment on SpaceX Starship_Super Heavy project(162) | 06_Other Comment | PII | .pdf |
| 1829 | FAA00005570-FAA00005570 | LINK | 2021-11-05 | Pepperdine, Susane | Comment on SpaceX Starship_Super Heavy project(163) | 06_Other Comment | PII | .pdf |
| 1830 | FAA00005571-FAA00005571 | LINK | 2021-11-05 | Defoe, Roberta | Comment on SpaceX Starship_Super Heavy project(164) | 06_Other Comment | PII | .pdf |
| 1831 | FAA00005572-FAA00005572 | LINK | 2021-11-05 | Mel, Austin | Comment on SpaceX Starship_Super Heavy project(165) | 06_Other Comment | PII | .pdf |
| 1832 | FAA00005573-FAA00005573 | LINK | 2021-11-05 | Tomaszewski, Nita | Comment on SpaceX Starship_Super Heavy project(166) | 06_Other Comment | PII | .pdf |
| 1833 | FAA00005574-FAA00005574 | LINK | 2021-11-05 | Corcacas, Phylis | Comment on SpaceX Starship_Super Heavy project(167) | 06_Other Comment | PII | .pdf |
| 1834 | FAA00005575-FAA00005575 | LINK | 2021-11-05 | Judy, Carroll | Comment on SpaceX Starship_Super Heavy project(168) | 06_Other Comment | PII | .pdf |
| 1835 | FAA00005576-FAA00005576 | LINK | 2021-11-05 | Adams, Don | Comment on SpaceX Starship_Super Heavy project(169) | 06_Other Comment | PII | .pdf |
| 1836 | FAA00005577-FAA00005577 | LINK | 2021-11-05 | Anton, Christina | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 1837 | FAA00005578-FAA00005578 | LINK | 2021-11-05 | Zager, Linda | Comment on SpaceX Starship_Super Heavy project(170) | 06_Other Comment | PII | .pdf |
| 1838 | FAA00005579-FAA00005579 | LINK | 2021-11-05 | Harriet, Warren | Comment on SpaceX Starship_Super Heavy project(171) | 06_Other Comment | PII | .pdf |
| 1839 | FAA00005580-FAA00005580 | LINK | 2021-11-05 | Kattenhom, Dolores | Comment on SpaceX Starship_Super Heavy project(172) | 06_Other Comment | PII | .pdf |
| 1840 | FAA00005581-FAA00005581 | LINK | 2021-11-05 | Strickland, Kara | Comment on SpaceX Starship_Super Heavy project(173) | 06_Other Comment | PII | .pdf |
| 1841 | FAA00005582-FAA00005582 | LINK | 2021-11-05 | Deal, Jeanine | Comment on SpaceX Starship_Super Heavy project(174) | 06_Other Comment | PII | .pdf |
| 1842 | FAA00005583-FAA00005583 | LINK | 2021-11-05 | Kerby, Anne | Comment on SpaceX Starship_Super Heavy project(175) | 06_Other Comment | PII | .pdf |
| 1843 | FAA00005584-FAA00005584 | LINK | 2021-11-05 | Sampson, Jeanne | Comment on SpaceX Starship_Super Heavy project(176) | 06_Other Comment | PII | .pdf |
| 1844 | FAA00005585-FAA00005585 | LINK | 2021-11-05 | Atkinson, Rhys | Comment on SpaceX Starship_Super Heavy project(177) | 06_Other Comment | PII | .pdf |
| 1845 | FAA00005586-FAA00005586 | LINK | 2021-11-05 | Riggs, Pamala | Comment on SpaceX Starship_Super Heavy project(178) | 06_Other Comment | PII | .pdf |
| 1846 | FAA00005587-FAA00005587 | LINK | 2021-11-05 | Anastasio, Sharon | Comment on SpaceX Starship_Super Heavy project(179) | 06_Other Comment | PII | .pdf |
| 1847 | FAA00005588-FAA00005588 | LINK | 2021-11-05 | Forsell, Douglas | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 1848 | FAA00005589-FAA00005589 | LINK | 2021-11-05 | Miller, Lynne | Comment on SpaceX Starship_Super Heavy project(180) | 06_Other Comment | PII | .pdf |
| 1849 | FAA00005590-FAA00005590 | LINK | 2021-11-05 | Wigginton, Barbara | Comment on SpaceX Starship_Super Heavy project(181) | 06_Other Comment | PII | .pdf |
| 1850 | FAA00005591-FAA00005591 | LINK | 2021-11-05 | Elsea, Madi | Comment on SpaceX Starship_Super Heavy project(182) | 06_Other Comment | PII | .pdf |
| 1851 | FAA00005592-FAA00005592 | LINK | 2021-11-05 | Glenn, Molly | Comment on SpaceX Starship_Super Heavy project(183) | 06_Other Comment | PII | .pdf |
| 1852 | FAA00005593-FAA00005593 | LINK | 2021-11-05 | Pasquinelli, Dorothy | Comment on SpaceX Starship_Super Heavy project(184) | 06_Other Comment | PII | .pdf |
| 1853 | FAA00005594-FAA00005594 | LINK | 2021-11-05 | Tibby, William | Comment on SpaceX Starship_Super Heavy project(185) | 06_Other Comment | PII | .pdf |
| 1854 | FAA00005595-FAA00005595 | LINK | 2021-11-05 | Barranca, Wren | Comment on SpaceX Starship_Super Heavy project(186) | 06_Other Comment | PII | .pdf |
| 1855 | FAA00005596-FAA00005597 | LINK | 2021-11-05 | Davis, Thomas | Comment on SpaceX Starship_Super Heavy project(187) | 06_Other Comment | PII | .pdf |
| 1856 | FAA00005598-FAA00005598 | LINK | 2021-11-05 | Dutka, Cindy | Comment on SpaceX Starship_Super Heavy project(188) | 06_Other Comment | PII | .pdf |
| 1857 | FAA00005599-FAA00005599 | LINK | 2021-11-05 | Link-New, Virgene | Comment on SpaceX Starship_Super Heavy project(189) | 06_Other Comment | PII | .pdf |
| 1858 | FAA00005600-FAA00005600 | LINK | 2021-11-05 | Brown, Denise | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 1859 | FAA00005601-FAA00005601 | LINK | 2021-11-05 | Hall, Silvia | Comment on SpaceX Starship_Super Heavy project(190) | 06_Other Comment | PII | .pdf |
| 1860 | FAA00005602-FAA00005602 | LINK | 2021-11-05 | Kelly, Thomas | Comment on SpaceX Starship_Super Heavy project(191) | 06_Other Comment | PII | .pdf |
| 1861 | FAA00005603-FAA00005603 | LINK | 2021-11-05 | Nill-Snow, Kris | Comment on SpaceX Starship_Super Heavy project(192) | 06_Other Comment | PII | .pdf |
| 1862 | FAA00005604-FAA00005604 | LINK | 2021-11-05 | Cynthia, Moffat | Comment on SpaceX Starship_Super Heavy project(193) | 06_Other Comment | PII | .pdf |
| 1863 | FAA00005605-FAA00005605 | LINK | 2021-11-05 | Fournier, Carol | Comment on SpaceX Starship_Super Heavy project(194) | 06_Other Comment | PII | .pdf |
| 1864 | FAA00005606-FAA00005606 | LINK | 2021-11-05 | Buster, Katey | Comment on SpaceX Starship_Super Heavy project(195) | 06_Other Comment | PII | .pdf |
| 1865 | FAA00005607-FAA00005607 | LINK | 2021-11-05 | Kieler, Linda | Comment on SpaceX Starship_Super Heavy project(196) | 06_Other Comment | PII | .pdf |
| 1866 | FAA00005608-FAA00005608 | LINK | 2021-11-05 | O'Connor, Sharonna | Comment on SpaceX Starship_Super Heavy project(197) | 06_Other Comment | PII | .pdf |
| 1867 | FAA00005609-FAA00005609 | LINK | 2021-11-05 | Vesely, Kathy | Comment on SpaceX Starship_Super Heavy project(198) | 06_Other Comment | PII | .pdf |
| 1868 | FAA00005610-FAA00005610 | LINK | 2021-11-05 | Mahoney, Kathryn | Comment on SpaceX Starship_Super Heavy project(199) | 06_Other Comment | PII | .pdf |
| 1869 | FAA00005611-FAA00005611 | LINK | 2021-11-05 | Grewe, Francene | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 1870 | FAA00005612-FAA00005612 | LINK | 2021-11-05 | Gudmundson, Lori | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 1871 | FAA00005613-FAA00005613 | LINK | 2021-11-05 | Beth Gray, Leda | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 1872 | FAA00005614-FAA00005614 | LINK | 2021-11-05 | Beatty, Brenda | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 1873 | FAA00005615-FAA00005615 | LINK | 2021-11-05 | Mullan, Louise | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 1874 | FAA00005616-FAA00005616 | LINK | 2021-11-05 | Clark, Marilyn | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1875 | FAA00005617-FAA00005617 | LINK | 2021-11-05 | Fitzhugh, Franny | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 1876 | FAA00005618-FAA00005618 | LINK | 2021-11-05 | Lombardi, Carolyn | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 1877 | FAA00005619-FAA00005619 | LINK | 2021-11-05 | Stengel, Cynthia | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 1878 | FAA00005620-FAA00005620 | LINK | 2021-11-05 | Sundquist, Sandy | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 1879 | FAA00005621-FAA00005621 | LINK | 2021-11-05 | Kathleen, Roche | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 1880 | FAA00005622-FAA00005622 | LINK | 2021-11-05 | Ortiz Dietz, Robert | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 1881 | FAA00005623-FAA00005623 | LINK | 2021-11-05 | Swan, Barbara | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 1882 | FAA00005624-FAA00005624 | LINK | 2021-11-05 | Weisensee, Michael | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 1883 | FAA00005625-FAA00005625 | LINK | 2021-11-05 | Doctor, Kathleen | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 1884 | FAA00005626-FAA00005626 | LINK | 2021-11-05 | Raynor, Jed | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 1885 | FAA00005627-FAA00005627 | LINK | 2021-11-05 | Crittenden, Robin | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 1886 | FAA00005628-FAA00005628 | LINK | 2021-11-05 | Thompson, Molly | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 1887 | FAA00005629-FAA00005629 | LINK | 2021-11-05 | Casper, Chris | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 1888 | FAA00005630-FAA00005630 | LINK | 2021-11-05 | Shabbott, Mary | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 1889 | FAA00005631-FAA00005631 | LINK | 2021-11-05 | Odom, Margie | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 1890 | FAA00005632-FAA00005632 | LINK | 2021-11-05 | McGivney-Keiser, Janice | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 1891 | FAA00005633-FAA00005633 | LINK | 2021-11-05 | Taysi, Berteena | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 1892 | FAA00005634-FAA00005634 | LINK | 2021-11-05 | Stern, Robert | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 1893 | FAA00005635-FAA00005635 | LINK | 2021-11-05 | Highkin, Jena | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 1894 | FAA00005636-FAA00005636 | LINK | 2021-11-05 | Bethel, Jerry | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 1895 | FAA00005637-FAA00005637 | LINK | 2021-11-05 | Harrison, Patricia | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 1896 | FAA00005638-FAA00005638 | LINK | 2021-11-05 | Wagner, Ronald | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 1897 | FAA00005639-FAA00005639 | LINK | 2021-11-05 | Adler, Rachel | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 1898 | FAA00005640-FAA00005640 | LINK | 2021-11-05 | Aiken, Edwin | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 1899 | FAA00005641-FAA00005641 | LINK | 2021-11-05 | Oneill, Sheila | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 1900 | FAA00005642-FAA00005642 | LINK | 2021-11-05 | Webber, Lynn | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 1901 | FAA00005643-FAA00005643 | LINK | 2021-11-05 | Reuter, Rocky | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 1902 | FAA00005644-FAA00005644 | LINK | 2021-11-05 | Conner, Beverly | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 1903 | FAA00005645-FAA00005645 | LINK | 2021-11-05 | Zegiel, Karen | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 1904 | FAA00005646-FAA00005646 | LINK | 2021-11-05 | Gault, Ramona | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 1905 | FAA00005647-FAA00005647 | LINK | 2021-11-05 | Dunn, Bill | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 1906 | FAA00005648-FAA00005648 | LINK | 2021-11-05 | Brewer, Suzanne | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 1907 | FAA00005649-FAA00005649 | LINK | 2021-11-05 | Pamenter, Robt | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 1908 | FAA00005650-FAA00005650 | LINK | 2021-11-05 | Baier, Mary Ann | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 1909 | FAA00005651-FAA00005652 | LINK | 2021-11-05 | Reichwein, Roberta | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 1910 | FAA00005653-FAA00005653 | LINK | 2021-11-05 | McMullen, Lou | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 1911 | FAA00005654-FAA00005654 | LINK | 2021-11-05 | Reilly, Mary | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 1912 | FAA00005655-FAA00005655 | LINK | 2021-11-05 | April, Gustafsen | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 1913 | FAA00005656-FAA00005656 | LINK | 2021-11-05 | Martin, Cathy | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 1914 | FAA00005657-FAA00005657 | LINK | 2021-11-05 | Gonzalez, Margarita | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 1915 | FAA00005658-FAA00005658 | LINK | 2021-11-05 | Dunning, John | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 1916 | FAA00005659-FAA00005659 | LINK | 2021-11-05 | Perkins, Jane | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 1917 | FAA00005660-FAA00005660 | LINK | 2021-11-05 | Watman, Carrie | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 1918 | FAA00005661-FAA00005661 | LINK | 2021-11-05 | Craven, Anne | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 1919 | FAA00005662-FAA00005662 | LINK | 2021-11-05 | Northcott, Gail | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 1920 | FAA00005663-FAA00005663 | LINK | 2021-11-05 | Slater, Alice | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 1921 | FAA00005664-FAA00005664 | LINK | 2021-11-05 | Eskesen, Karen | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 1922 | FAA00005665-FAA00005665 | LINK | 2021-11-05 | Huffman, Chaz | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 1923 | FAA00005666-FAA00005666 | LINK | 2021-11-05 | Ledford, Pat | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 1924 | FAA00005667-FAA00005667 | LINK | 2021-11-05 | Anson, GS | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 1925 | FAA00005668-FAA00005668 | LINK | 2021-11-05 | Novack, Alix | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 1926 | FAA00005669-FAA00005669 | LINK | 2021-11-05 | D'Esposito, Peter | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 1927 | FAA00005670-FAA00005670 | LINK | 2021-11-05 | Gassner, Eva | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 1928 | FAA00005671-FAA00005671 | LINK | 2021-11-05 | Charlebois, Stacie | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 1929 | FAA00005672-FAA00005672 | LINK | 2021-11-05 | Lurski, A | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 1930 | FAA00005673-FAA00005673 | LINK | 2021-11-05 | Conant, Deborah | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 1931 | FAA00005674-FAA00005674 | LINK | 2021-11-05 | Searway, Dixie | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 1932 | FAA00005675-FAA00005675 | LINK | 2021-11-05 | Castillo, Rita | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 35 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1933 | FAA00005676-FAA00005676 | LINK | 2021-11-05 | Sifuentes, Dee | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 1934 | FAA00005677-FAA00005677 | LINK | 2021-11-05 | Hughes, Lisa | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 1935 | FAA00005678-FAA00005678 | LINK | 2021-11-05 | Wymetal, Alexandra | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 1936 | FAA00005679-FAA00005679 | LINK | 2021-11-05 | Augeri, Michele | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 1937 | FAA00005680-FAA00005680 | LINK | 2021-11-05 | Preston, Ciera | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 1938 | FAA00005681-FAA00005681 | LINK | 2021-11-05 | Yancy, Christine | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 1939 | FAA00005682-FAA00005682 | LINK | 2021-11-05 | Hufton, Dawn | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 1940 | FAA00005683-FAA00005683 | LINK | 2021-11-05 | Wightman, Richard | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 1941 | FAA00005684-FAA00005684 | LINK | 2021-11-05 | Fredriksen, Maria | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 1942 | FAA00005685-FAA00005685 | LINK | 2021-11-05 | Halfmann, Marcia | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 1943 | FAA00005686-FAA00005686 | LINK | 2021-11-05 | Engolia, Candice | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 1944 | FAA00005687-FAA00005687 | LINK | 2021-11-05 | Williston, Renee | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 1945 | FAA00005688-FAA00005688 | LINK | 2021-11-05 | Brown, Gail | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 1946 | FAA00005689-FAA00005689 | LINK | 2021-11-05 | Mooney, Marina | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 1947 | FAA00005690-FAA00005690 | LINK | 2021-11-05 | Whitesides, Patricia | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 1948 | FAA00005691-FAA00005691 | LINK | 2021-11-05 | Rivera, Rose | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 1949 | FAA00005692-FAA00005692 | LINK | 2021-11-05 | Anderson, Bebe | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 1950 | FAA00005693-FAA00005693 | LINK | 2021-11-05 | Robinson, Patricia | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 1951 | FAA00005694-FAA00005694 | LINK | 2021-11-05 | Sander, Allan | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 1952 | FAA00005695-FAA00005695 | LINK | 2021-11-05 | Revilla, Yolanda | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 1953 | FAA00005696-FAA00005696 | LINK | 2021-11-05 | Ottenbrite, Shelley | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 1954 | FAA00005697-FAA00005697 | LINK | 2021-11-05 | Dean, Alison | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 1955 | FAA00005698-FAA00005698 | LINK | 2021-11-05 | Schmidt, Malgorzata | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 1956 | FAA00005699-FAA00005699 | LINK | 2021-11-05 | Nelson, Brooke | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 1957 | FAA00005700-FAA00005700 | LINK | 2021-11-05 | Perino, Maria | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 1958 | FAA00005701-FAA00005701 | LINK | 2021-11-05 | Lutter, Tucker | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 1959 | FAA00005702-FAA00005702 | LINK | 2021-11-05 | Poole, Yolanda | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 1960 | FAA00005703-FAA00005703 | LINK | 2021-11-05 | Feathers, Paula | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 1961 | FAA00005704-FAA00005704 | LINK | 2021-11-05 | Sands, Diana | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 1962 | FAA00005705-FAA00005705 | LINK | 2021-11-05 | Ott, Dale | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 1963 | FAA00005706-FAA00005706 | LINK | 2021-11-05 | Weilert, Katy | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 1964 | FAA00005707-FAA00005707 | LINK | 2021-11-05 | Paprocki, Ann Marie | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 1965 | FAA00005708-FAA00005708 | LINK | 2021-11-05 | Brown, Antoinette | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 1966 | FAA00005709-FAA00005709 | LINK | 2021-11-05 | Salas, V | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 1967 | FAA00005710-FAA00005710 | LINK | 2021-11-05 | Lehman, Brenda | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 1968 | FAA00005711-FAA00005711 | LINK | 2021-11-05 | Angeleen, Kildare | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 1969 | FAA00005712-FAA00005712 | LINK | 2021-11-05 | L, Misha | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 1970 | FAA00005713-FAA00005713 | LINK | 2021-11-05 | Irving, Deborah | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 1971 | FAA00005714-FAA00005714 | LINK | 2021-11-05 | Bennett, Lee Ann | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 1972 | FAA00005715-FAA00005715 | LINK | 2021-11-05 | Rubino, Karen | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 1973 | FAA00005716-FAA00005716 | LINK | 2021-11-05 | Panagi, Jane | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 1974 | FAA00005717-FAA00005717 | LINK | 2021-11-05 | Campton, Britta | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 1975 | FAA00005718-FAA00005718 | LINK | 2021-11-05 | Hawtof, Gwen | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 1976 | FAA00005719-FAA00005719 | LINK | 2021-11-05 | Giacomini, Gail | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 1977 | FAA00005720-FAA00005720 | LINK | 2021-11-05 | Hasenhuttl, Claudia | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 1978 | FAA00005721-FAA00005721 | LINK | 2021-11-05 | Johnson, Ella | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 1979 | FAA00005722-FAA00005722 | LINK | 2021-11-05 | Young, Lisa | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 1980 | FAA00005723-FAA00005723 | LINK | 2021-11-05 | Matijega, Kathyrn | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 1981 | FAA00005724-FAA00005724 | LINK | 2021-11-05 | Chrisman, Wendy | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 1982 | FAA00005725-FAA00005725 | LINK | 2021-11-05 | Padelford, Grace | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 1983 | FAA00005726-FAA00005726 | LINK | 2021-11-05 | Lippner, Linda | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 1984 | FAA00005727-FAA00005727 | LINK | 2021-11-05 | Cummings, Pamela | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 1985 | FAA00005728-FAA00005728 | LINK | 2021-11-05 | Sandford, Caren | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 1986 | FAA00005729-FAA00005729 | LINK | 2021-11-05 | Vogel, Angela | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 1987 | FAA00005730-FAA00005730 | LINK | 2021-11-05 | Porterfield, Nancy | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 1988 | FAA00005731-FAA00005731 | LINK | 2021-11-05 | Lawson, Thomas | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 1989 | FAA00005732-FAA00005732 | LINK | 2021-11-05 | Tilson, Dale | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 1990 | FAA00005733-FAA00005734 | LINK | 2021-11-05 | Edwards, Carol E | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1991 | FAA00005735-FAA00005735 | LINK | 2021-11-05 | Mottl, Deborah | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 1992 | FAA00005736-FAA00005736 | LINK | 2021-11-05 | cag_92122@yahoo.com | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 1993 | FAA00005737-FAA00005737 | LINK | 2021-11-05 | Goldstein, Marie | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 1994 | FAA00005738-FAA00005738 | LINK | 2021-11-05 | Schiffel, Taunja | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 1995 | FAA00005739-FAA00005739 | LINK | 2021-11-05 | Thorn, Debbie | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 1996 | FAA00005740-FAA00005740 | LINK | 2021-11-05 | Balvin, Elizabeth | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 1997 | FAA00005741-FAA00005741 | LINK | 2021-11-05 | Rasmussen, Erica | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 1998 | FAA00005742-FAA00005742 | LINK | 2021-11-05 | Niland, Jill | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 1999 | FAA00005743-FAA00005743 | LINK | 2021-11-05 | Bradley, Shari | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 2000 | FAA00005744-FAA00005744 | LINK | 2021-11-05 | Payne, Rex | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 2001 | FAA00005745-FAA00005745 | LINK | 2021-11-05 | Probasco, Elaine | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 2002 | FAA00005746-FAA00005746 | LINK | 2021-11-05 | Pearce, Anne | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 2003 | FAA00005747-FAA00005747 | LINK | 2021-11-05 | Akerley, Selena | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2004 | FAA00005748-FAA00005748 | LINK | 2021-11-05 | Leppo, Bob | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 2005 | FAA00005749-FAA00005749 | LINK | 2021-11-05 | Stoltz, Elizabeth | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 2006 | FAA00005750-FAA00005750 | LINK | 2021-11-05 | Davis, Jennifer | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 2007 | FAA00005751-FAA00005751 | LINK | 2021-11-05 | Zeiger-May, Gretchen | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 2008 | FAA00005752-FAA00005752 | LINK | 2021-11-05 | Herman, Diane | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 2009 | FAA00005753-FAA00005753 | LINK | 2021-11-05 | Henderson, Cathy | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 2010 | FAA00005754-FAA00005754 | LINK | 2021-11-05 | Lowry, Lindsay | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 2011 | FAA00005755-FAA00005755 | LINK | 2021-11-05 | Martinez, Linda | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 2012 | FAA00005756-FAA00005756 | LINK | 2021-11-05 | Hayes, Leanna | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 2013 | FAA00005757-FAA00005757 | LINK | 2021-11-05 | Evans, Jill | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 2014 | FAA00005758-FAA00005758 | LINK | 2021-11-05 | Stansbery, Karen | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2015 | FAA00005759-FAA00005759 | LINK | 2021-11-05 | McDowell, Kelley | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2016 | FAA00005760-FAA00005760 | LINK | 2021-11-05 | Davis, Lisa | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2017 | FAA00005761-FAA00005761 | LINK | 2021-11-05 | Kelley, Elizabeth | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2018 | FAA00005762-FAA00005762 | LINK | 2021-11-05 | Leisner, Roger | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2019 | FAA00005763-FAA00005763 | LINK | 2021-11-05 | Platt, Gale | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2020 | FAA00005764-FAA00005764 | LINK | 2021-11-05 | Carlson, Frieda | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2021 | FAA00005765-FAA00005765 | LINK | 2021-11-05 | Slavick, William | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2022 | FAA00005766-FAA00005766 | LINK | 2021-11-05 | Green, Dave | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2023 | FAA00005767-FAA00005767 | LINK | 2021-11-05 | Dockery, Kerry | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2024 | FAA00005768-FAA00005768 | LINK | 2021-11-05 | Tessier, Ann | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2025 | FAA00005769-FAA00005769 | LINK | 2021-11-05 | Mecham, Bill | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2026 | FAA00005770-FAA00005770 | LINK | 2021-11-05 | Fohn, Nancy | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2027 | FAA00005771-FAA00005771 | LINK | 2021-11-05 | Quirk, Geraldine | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2028 | FAA00005772-FAA00005772 | LINK | 2021-11-05 | Corrigan, Dayna | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2029 | FAA00005773-FAA00005773 | LINK | 2021-11-05 | Willroth, Alana | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2030 | FAA00005774-FAA00005774 | LINK | 2021-11-05 | Rood, Terri | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2031 | FAA00005775-FAA00005775 | LINK | 2021-11-05 | Woodward, Warren | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2032 | FAA00005776-FAA00005776 | LINK | 2021-11-05 | Marriott, Jocelynn | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2033 | FAA00005777-FAA00005777 | LINK | 2021-11-05 | Hartig, Frank | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2034 | FAA00005778-FAA00005778 | LINK | 2021-11-05 | Deveneau, Jacqui | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2035 | FAA00005779-FAA00005779 | LINK | 2021-11-05 | Seaton, Dendy | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2036 | FAA00005780-FAA00005780 | LINK | 2021-11-05 | Chambless, Rochelle | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2037 | FAA00005781-FAA00005781 | LINK | 2021-11-05 | Gee, Lisa | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2038 | FAA00005782-FAA00005782 | LINK | 2021-11-05 | Hakes, Charlene | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2039 | FAA00005783-FAA00005783 | LINK | 2021-11-05 | Strasser, Pamela | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2040 | FAA00005784-FAA00005784 | LINK | 2021-11-05 | Gregord, June | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2041 | FAA00005785-FAA00005785 | LINK | 2021-11-05 | Epley, Gina | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2042 | FAA00005786-FAA00005786 | LINK | 2021-11-05 | Hall, Kathleen | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2043 | FAA00005787-FAA00005787 | LINK | 2021-11-05 | Meister, Cary | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2044 | FAA00005788-FAA00005788 | LINK | 2021-11-05 | Emery, Sharon | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2045 | FAA00005789-FAA00005789 | LINK | 2021-11-05 | globalnet@mindspring.com | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2046 | FAA00005790-FAA00005790 | LINK | 2021-11-05 | McCammon, Carla | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2047 | FAA00005791-FAA00005791 | LINK | 2021-11-05 | Knudsen, Constance | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2048 | FAA00005792-FAA00005792 | LINK | 2021-11-05 | Rewers, Frances | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2049 | FAA00005793-FAA00005793 | LINK | 2021-11-05 | Smith, Pamela | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2050 | FAA00005794-FAA00005794 | LINK | 2021-11-05 | Kuhn, Leslie | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2051 | FAA00005795-FAA00005795 | LINK | 2021-11-05 | Worden, Susan | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2052 | FAA00005796-FAA00005796 | LINK | 2021-11-05 | Cannon, Nikki | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2053 | FAA00005797-FAA00005797 | LINK | 2021-11-05 | Gluth, Karin | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2054 | FAA00005798-FAA00005798 | LINK | 2021-11-05 | Tielman, Mildred | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2055 | FAA00005799-FAA00005799 | LINK | 2021-11-05 | Ragana, Lollie | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2056 | FAA00005800-FAA00005800 | LINK | 2021-11-05 | Gagnon, Bruce | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2057 | FAA00005801-FAA00005801 | LINK | 2021-11-05 | Broughton, Carol | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2058 | FAA00005802-FAA00005802 | LINK | 2021-11-05 | Graham, Holly | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2059 | FAA00005803-FAA00005803 | LINK | 2021-11-05 | Laird, Michael | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 2060 | FAA00005804-FAA00005804 | LINK | 2021-11-05 | Brody, Jane | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 2061 | FAA00005805-FAA00005805 | LINK | 2021-11-05 | Schaibly, Jennie | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 2062 | FAA00005806-FAA00005806 | LINK | 2021-11-05 | Tullock, Mary | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 2063 | FAA00005807-FAA00005807 | LINK | 2021-11-05 | Insley, William | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2064 | FAA00005808-FAA00005808 | LINK | 2021-11-05 | Patrick, Virginia | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 2065 | FAA00005809-FAA00005809 | LINK | 2021-11-05 | Tacoronte, Yvonne | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 2066 | FAA00005810-FAA00005810 | LINK | 2021-11-05 | Hayes, Jennifer | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 2067 | FAA00005811-FAA00005811 | LINK | 2021-11-05 | Yueng, Benjamin | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 2068 | FAA00005812-FAA00005812 | LINK | 2021-11-05 | Walthour, Michelle | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 2069 | FAA00005813-FAA00005813 | LINK | 2021-11-05 | Cardenas, Susana | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 2070 | FAA00005814-FAA00005814 | LINK | 2021-11-05 | Judd, Denise | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 2071 | FAA00005815-FAA00005815 | LINK | 2021-11-05 | Pidal, Raquel | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 2072 | FAA00005816-FAA00005816 | LINK | 2021-11-05 | Severino, Susan | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 2073 | FAA00005817-FAA00005817 | LINK | 2021-11-05 | Novak, Leigh | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 2074 | FAA00005818-FAA00005818 | LINK | 2021-11-05 | Wall, Debbie | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2075 | FAA00005819-FAA00005819 | LINK | 2021-11-05 | Friedman, Sharon | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 2076 | FAA00005820-FAA00005820 | LINK | 2021-11-05 | Peterson, Nicole | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 2077 | FAA00005821-FAA00005821 | LINK | 2021-11-05 | Keith, Susan | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 2078 | FAA00005822-FAA00005822 | LINK | 2021-11-05 | Giacomini, Gail | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 2079 | FAA00005823-FAA00005823 | LINK | 2021-11-05 | Gajda, Mary Ann | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 2080 | FAA00005824-FAA00005824 | LINK | 2021-11-05 | Anthony, Annie | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 2081 | FAA00005825-FAA00005825 | LINK | 2021-11-05 | Van Denburgh, Medora | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 2082 | FAA00005826-FAA00005826 | LINK | 2021-11-05 | Davidson, Maggie | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 2083 | FAA00005827-FAA00005827 | LINK | 2021-11-05 | Farrell, Claire | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 2084 | FAA00005828-FAA00005828 | LINK | 2021-11-05 | Close, Mary Ann | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 2085 | FAA00005829-FAA00005829 | LINK | 2021-11-05 | Morero, Linda | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2086 | FAA00005830-FAA00005830 | LINK | 2021-11-05 | Salazar, Lisa | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 2087 | FAA00005831-FAA00005831 | LINK | 2021-11-05 | Corcacas, Phylis | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 2088 | FAA00005832-FAA00005832 | LINK | 2021-11-05 | Loveless, Michael | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 2089 | FAA00005833-FAA00005833 | LINK | 2021-11-05 | Paulson, Laura | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 2090 | FAA00005834-FAA00005834 | LINK | 2021-11-05 | Whitman, Regina | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 2091 | FAA00005835-FAA00005835 | LINK | 2021-11-05 | Wigle, Jan | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 2092 | FAA00005836-FAA00005836 | LINK | 2021-11-05 | Clark, Laurel | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 2093 | FAA00005837-FAA00005837 | LINK | 2021-11-05 | Bottorff, Virginia | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 2094 | FAA00005838-FAA00005838 | LINK | 2021-11-05 | Meyer, Pam | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 2095 | FAA00005839-FAA00005839 | LINK | 2021-11-05 | Lutz, Jack | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 2096 | FAA00005840-FAA00005840 | LINK | 2021-11-05 | Hummel, Brenda | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2097 | FAA00005841-FAA00005841 | LINK | 2021-11-05 | Colangelo, Gloria | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 2098 | FAA00005842-FAA00005842 | LINK | 2021-11-05 | Osborn, Julie | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 2099 | FAA00005843-FAA00005843 | LINK | 2021-11-05 | Gilbert, Holly | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 2100 | FAA00005844-FAA00005844 | LINK | 2021-11-05 | Eleni, Michael | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 2101 | FAA00005845-FAA00005845 | LINK | 2021-11-05 | Ormond, Valerie | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 2102 | FAA00005846-FAA00005846 | LINK | 2021-11-05 | Alton, Elizabeth | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 2103 | FAA00005847-FAA00005847 | LINK | 2021-11-05 | Powers, Maureen | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 2104 | FAA00005848-FAA00005848 | LINK | 2021-11-05 | Nelson, Bonnie | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 2105 | FAA00005849-FAA00005849 | LINK | 2021-11-05 | Bagby, Deborah | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 2106 | FAA00005850-FAA00005850 | LINK | 2021-11-05 | Ensign, Lynne | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 38 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2107 | FAA00005851-FAA00005851 | LINK | 2021-11-05 | McWilliams, Chris | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2108 | FAA00005852-FAA00005852 | LINK | 2021-11-05 | Schrader, Stacy | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2109 | FAA00005853-FAA00005853 | LINK | 2021-11-05 | Fuller, Julia | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2110 | FAA00005854-FAA00005854 | LINK | 2021-11-05 | Freeman, Elizabeth | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2111 | FAA00005855-FAA00005855 | LINK | 2021-11-05 | Croasdale, Kathlene | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2112 | FAA00005856-FAA00005856 | LINK | 2021-11-05 | Craig, Brian | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2113 | FAA00005857-FAA00005857 | LINK | 2021-11-05 | Kroger, Frank | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2114 | FAA00005858-FAA00005858 | LINK | 2021-11-05 | Booth, Louise | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2115 | FAA00005859-FAA00005859 | LINK | 2021-11-05 | Bell, Jodi | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2116 | FAA00005860-FAA00005860 | LINK | 2021-11-05 | Tann, Rosemary | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2117 | FAA00005861-FAA00005861 | LINK | 2021-11-05 | Lang, Susanna | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2118 | FAA00005862-FAA00005862 | LINK | 2021-11-05 | Dorsey, Judy | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2119 | FAA00005863-FAA00005863 | LINK | 2021-11-05 | Small, Lorraine | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2120 | FAA00005864-FAA00005864 | LINK | 2021-11-05 | Eaton, Kathleen | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2121 | FAA00005865-FAA00005865 | LINK | 2021-11-05 | Farley, Robert | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2122 | FAA00005866-FAA00005866 | LINK | 2021-11-05 | Clarke, Geoffrey | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2123 | FAA00005867-FAA00005867 | LINK | 2021-11-05 | Skousgard, Kristin | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2124 | FAA00005868-FAA00005869 | LINK | 2021-11-05 | Doucette, Cecelia | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2125 | FAA00005870-FAA00005870 | LINK | 2021-11-05 | Stanojevic, Erica | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2126 | FAA00005871-FAA00005871 | LINK | 2021-11-05 | Cantrell, Ann | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2127 | FAA00005872-FAA00005872 | LINK | 2021-11-05 | Sharrar, Karen | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2128 | FAA00005873-FAA00005873 | LINK | 2021-11-05 | Bentzel, Jen | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2129 | FAA00005874-FAA00005874 | LINK | 2021-11-05 | Nash, Kenneth | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2130 | FAA00005875-FAA00005875 | LINK | 2021-11-05 | Matheus, Lisa | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2131 | FAA00005876-FAA00005877 | LINK | 2021-11-05 | Fuiman, Linda | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2132 | FAA00005878-FAA00005878 | LINK | 2021-11-05 | Kuykendall, Carol | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2133 | FAA00005879-FAA00005879 | LINK | 2021-11-05 | Feuss, Samantha | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2134 | FAA00005880-FAA00005880 | LINK | 2021-11-05 | Sirias, Christine | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2135 | FAA00005881-FAA00005881 | LINK | 2021-11-05 | Chang, Heather | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2136 | FAA00005882-FAA00005882 | LINK | 2021-11-05 | Reiser, Reba | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2137 | FAA00005883-FAA00005883 | LINK | 2021-11-05 | Gray, Jenny | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2138 | FAA00005884-FAA00005884 | LINK | 2021-11-05 | Blust, Barry | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2139 | FAA00005885-FAA00005885 | LINK | 2021-11-05 | Lee, Clare | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2140 | FAA00005886-FAA00005886 | LINK | 2021-11-05 | Paulson, Wendy | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2141 | FAA00005887-FAA00005887 | LINK | 2021-11-05 | Asselta, Krin | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2142 | FAA00005888-FAA00005888 | LINK | 2021-11-05 | Manns, Tim | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2143 | FAA00005889-FAA00005889 | LINK | 2021-11-05 | Burkhalter, Meghan | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2144 | FAA00005890-FAA00005890 | LINK | 2021-11-05 | Blackman, Jeffrey | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2145 | FAA00005891-FAA00005891 | LINK | 2021-11-05 | Rider, Marcia | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2146 | FAA00005892-FAA00005892 | LINK | 2021-11-05 | Linville, Alan | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2147 | FAA00005893-FAA00005893 | LINK | 2021-11-05 | Dillon, Ginger | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2148 | FAA00005894-FAA00005894 | LINK | 2021-11-05 | Hall, Sherrie | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2149 | FAA00005895-FAA00005895 | LINK | 2021-11-05 | Perlinn, Johanna | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2150 | FAA00005896-FAA00005896 | LINK | 2021-11-05 | Mulcahy, Mary | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2151 | FAA00005897-FAA00005897 | LINK | 2021-11-05 | Hall, Elizabeth | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2152 | FAA00005898-FAA00005898 | LINK | 2021-11-05 | Medina, Maureen | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2153 | FAA00005899-FAA00005899 | LINK | 2021-11-05 | Wirey, Malerie | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2154 | FAA00005900-FAA00005900 | LINK | 2021-11-05 | Schroeder, Raleigh | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2155 | FAA00005901-FAA00005904 | LINK | 2021-11-05 | Diamond, Clayton (American Pilots Association) | Comments of the American Pilots' Association on... | 06_Other Comment | PII | .pdf |
| 2156 | FAA00005905-FAA00005930 | LINK | 2021-11-05 | Newstead, David (Coastal Bird Program) | Comments on Draft PEA for Starship_Super Heavy ...(1) | 06_Other Comment | PII | .pdf |
| 2157 | FAA00005931-FAA00005931 | LINK | 2021-11-05 | Newstead, David (Coastal Bird Program) | Comments on Draft PEA for Starship_Super Heavy ... | 06_Other Comment | PII | .pdf |
| 2158 | FAA00005932-FAA00005934 | LINK | 2021-11-05 | Norgen, Lee | Comment_technical drawing regarding SpaceX PEA | 06_Other Comment | PII | .pdf |
| 2159 | FAA00005935-FAA00005935 | LINK | 2021-11-05 | Monta, Peter | SpaceX draft PEA comment | 06_Other Comment | PII | .pdf |
| 2160 | FAA00005936-FAA00005936 | LINK | 2021-11-05 | Baack, Jason | SpaceX Public Comment(1) | 06_Other Comment | PII | .pdf |
| 2161 | FAA00005937-FAA00005937 | LINK | 2021-11-05 | Riche, Malek | SpaceX Public Comment | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 39 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2162 | FAA00005938-FAA00005938 | LINK | 2021-11-05 | Kircher, Thomas | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2163 | FAA00005939-FAA00005939 | LINK | 2021-11-05 | Roe, Alyse | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2164 | FAA00005940-FAA00005940 | LINK | 2021-11-05 | Maxine, Parshall | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2165 | FAA00005941-FAA00005941 | LINK | 2021-11-05 | Pepperdine, Susan | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2166 | FAA00005942-FAA00005942 | LINK | 2021-11-05 | Gordon, Suzanne | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2167 | FAA00005943-FAA00005943 | LINK | 2021-11-05 | Post, Suzanne | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2168 | FAA00005944-FAA00005944 | LINK | 2021-11-05 | Greendyk, Richard | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2169 | FAA00005945-FAA00005945 | LINK | 2021-11-05 | Schumacher, Johann | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2170 | FAA00005946-FAA00005946 | LINK | 2021-11-05 | Milkes, Linda | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2171 | FAA00005947-FAA00005947 | LINK | 2021-11-05 | Moccia, Sandra | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2172 | FAA00005948-FAA00005948 | LINK | 2021-11-05 | Meyers, Sue | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2173 | FAA00005949-FAA00005949 | LINK | 2021-11-05 | Coleman, Robin | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2174 | FAA00005950-FAA00005950 | LINK | 2021-11-05 | McClenny, Sherry | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2175 | FAA00005951-FAA00005951 | LINK | 2021-11-05 | Clarkin, Carol | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2176 | FAA00005952-FAA00005952 | LINK | 2021-11-05 | Adams, Cecile | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2177 | FAA00005953-FAA00005953 | LINK | 2021-11-05 | Moelter, Susanna | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2178 | FAA00005954-FAA00005954 | LINK | 2021-11-05 | Hanks, Laura | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2179 | FAA00005955-FAA00005955 | LINK | 2021-11-05 | Anderson, Gary | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2180 | FAA00005956-FAA00005956 | LINK | 2021-11-05 | Johnson, Joy | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2181 | FAA00005957-FAA00005957 | LINK | 2021-11-05 | Chrstiansen, Jessie | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2182 | FAA00005958-FAA00005958 | LINK | 2021-11-05 | Callentine, Roxanne | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2183 | FAA00005959-FAA00005959 | LINK | 2021-11-05 | Vigil, Christina | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2184 | FAA00005960-FAA00005960 | LINK | 2021-11-05 | Paul, Rosalie | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2185 | FAA00005961-FAA00005961 | LINK | 2021-11-05 | Kemmerer, Carol | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2186 | FAA00005962-FAA00005962 | LINK | 2021-11-05 | Morero, Linda | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2187 | FAA00005963-FAA00005963 | LINK | 2021-11-05 | Kauffman, Maggie | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2188 | FAA00005964-FAA00005964 | LINK | 2021-11-05 | Martin-Silber, Nancy | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2189 | FAA00005965-FAA00005965 | LINK | 2021-11-05 | Spedden, Cathy | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2190 | FAA00005966-FAA00005966 | LINK | 2021-11-05 | Rosenberg, Steven | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2191 | FAA00005967-FAA00005967 | LINK | 2021-11-05 | Starr, Pamela | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2192 | FAA00005968-FAA00005968 | LINK | 2021-11-05 | McFadden, Stephanie | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2193 | FAA00005969-FAA00005970 | LINK | 2021-11-05 | Nordensten, Nancy | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2194 | FAA00005971-FAA00005972 | LINK | 2021-11-05 | Lezenby, Kathryn | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2195 | FAA00005973-FAA00005973 | LINK | 2021-11-05 | Greco, Julie | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2196 | FAA00005974-FAA00005974 | LINK | 2021-11-05 | Crank, John | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2197 | FAA00005975-FAA00005975 | LINK | 2021-11-05 | Dewey, Chris | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2198 | FAA00005976-FAA00005976 | LINK | 2021-11-05 | Ali, Saadia | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2199 | FAA00005977-FAA00005977 | LINK | 2021-11-05 | Friedman, Jeri | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2200 | FAA00005978-FAA00005978 | LINK | 2021-11-05 | Smith, Natalie | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2201 | FAA00005979-FAA00005979 | LINK | 2021-11-05 | Oba, Peggy | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2202 | FAA00005980-FAA00005980 | LINK | 2021-11-05 | Thorn, Debbie | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2203 | FAA00005981-FAA00005981 | LINK | 2021-11-05 | Balvin, Elizabeth | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2204 | FAA00005982-FAA00005982 | LINK | 2021-11-05 | Rasmussen, Erica | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2205 | FAA00005983-FAA00005983 | LINK | 2021-11-05 | Dockter, Kristin | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2206 | FAA00005984-FAA00005984 | LINK | 2021-11-05 | Gallante, Frances | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2207 | FAA00005985-FAA00005985 | LINK | 2021-11-05 | Sundberg, Senta | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2208 | FAA00005986-FAA00005986 | LINK | 2021-11-05 | Durkalski, Pamela | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2209 | FAA00005987-FAA00005987 | LINK | 2021-11-05 | Downs, Deborah | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2210 | FAA00005988-FAA00005988 | LINK | 2021-11-05 | Carter, Nina | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2211 | FAA00005989-FAA00005989 | LINK | 2021-11-05 | Docker, Kristin | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2212 | FAA00005990-FAA00005990 | LINK | 2021-11-05 | Gallante, Frances | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2213 | FAA00005991-FAA00005991 | LINK | 2021-11-05 | Sundberg, Senta | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2214 | FAA00005992-FAA00005992 | LINK | 2021-11-05 | Durkalski, Pamela | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2215 | FAA00005993-FAA00005993 | LINK | 2021-11-05 | Roe, Alyse | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2216 | FAA00005994-FAA00005994 | LINK | 2021-11-05 | Kircher, Thomas | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2217 | FAA00005995-FAA00005995 | LINK | 2021-11-05 | Pashall, Maxine | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2218 | FAA00005996-FAA00005996 | LINK | 2021-11-05 | Pepperdine, Susan | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2219 | FAA00005997-FAA00005997 | LINK | 2021-11-05 | Gordon, Suzanne | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 40 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2220 | FAA00005998-FAA00005998 | LINK | 2021-11-05 | Post. Suzanne | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2221 | FAA00005999-FAA00005999 | LINK | 2021-11-05 | Greendyk, Richard | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2222 | FAA00006000-FAA00006000 | LINK | 2021-11-05 | Kircher, Thomas | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2223 | FAA00006001-FAA00006001 | LINK | 2021-11-05 | Schumacher, Johann | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2224 | FAA00006002-FAA00006002 | LINK | 2021-11-05 | Milkes, Linda | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2225 | FAA00006003-FAA00006003 | LINK | 2021-11-05 | Moccia, Sandra | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2226 | FAA00006004-FAA00006004 | LINK | 2021-11-05 | Meyers, Sue | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2227 | FAA00006005-FAA00006005 | LINK | 2021-11-05 | McClenny, Sherry | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2228 | FAA00006006-FAA00006006 | LINK | 2021-11-05 | Coleman, Robin | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2229 | FAA00006007-FAA00006007 | LINK | 2021-11-05 | Clarkin, Carol | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2230 | FAA00006008-FAA00006008 | LINK | 2021-11-05 | Adams, Cecile | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2231 | FAA00006009-FAA00006009 | LINK | 2021-11-05 | Moelter, Susanne | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2232 | FAA00006010-FAA00006010 | LINK | 2021-11-05 | Hanks, Laura | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2233 | FAA00006011-FAA00006011 | LINK | 2021-11-05 | Anderson, Gary | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2234 | FAA00006012-FAA00006012 | LINK | 2021-11-05 | Johnson, Joy | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2235 | FAA00006013-FAA00006014 | LINK | 2021-11-05 | Nordensten, Nancy | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2236 | FAA00006015-FAA00006016 | LINK | 2021-11-05 | Lezenby, Kathryn | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2237 | FAA00006017-FAA00006017 | LINK | 2021-11-05 | Crank, John | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2238 | FAA00006018-FAA00006018 | LINK | 2021-11-05 | Dewey, Chris | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2239 | FAA00006019-FAA00006019 | LINK | 2021-11-05 | Coleman, Robin | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2240 | FAA00006020-FAA00006020 | LINK | 2021-11-05 | Ali, Saadia | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2241 | FAA00006021-FAA00006021 | LINK | 2021-11-05 | Friedman, Jeri | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2242 | FAA00006022-FAA00006022 | LINK | 2021-11-05 | Paul, Rosalie | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2243 | FAA00006023-FAA00006023 | LINK | 2021-11-05 | Greco, Julie | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2244 | FAA00006024-FAA00006024 | LINK | 2021-11-05 | Carter, Nina | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2245 | FAA00006025-FAA00006025 | LINK | 2021-11-05 | Sullivan, Cecelia | Draft Programmatic Environmental Assessment Pub... | 06_Other Comment | PII | .pdf |
| 2246 | FAA00006026-FAA00006026 | LINK | 2021-11-05 | Storey Jr, Robert Clifton | FAA Draft PEA   SpaceX Boca Chica launch site | 06_Other Comment | PII | .pdf |
| 2247 | FAA00006027-FAA00006027 | LINK | 2021-11-05 | Smirnoff, Alexander | I want to support Elon Musk and Space X | 06_Other Comment | PII | .pdf |
| 2248 | FAA00006028-FAA00006028 | LINK | 2021-11-05 | reathajorgensen@seznam.cz | Maker invites you into the family | 06_Other Comment | PII | .pdf |
| 2249 | FAA00006029-FAA00006029 | LINK | 2021-11-05 | Reilly, Mary | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2250 | FAA00006030-FAA00006030 | LINK | 2021-11-05 | Eskesen, Karen | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2251 | FAA00006031-FAA00006031 | LINK | 2021-11-05 | Huffman, Chaz | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2252 | FAA00006032-FAA00006032 | LINK | 2021-11-05 | Ledford, Pat | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2253 | FAA00006033-FAA00006033 | LINK | 2021-11-05 | Novack, Alix | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2254 | FAA00006034-FAA00006034 | LINK | 2021-11-05 | D'Esposito, Peter | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2255 | FAA00006035-FAA00006035 | LINK | 2021-11-05 | Grassner, Eva | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2256 | FAA00006036-FAA00006036 | LINK | 2021-11-05 | Charlebois, Stacie | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2257 | FAA00006037-FAA00006037 | LINK | 2021-11-05 | Lurski, A | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2258 | FAA00006038-FAA00006038 | LINK | 2021-11-05 | Conant, Deborah | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2259 | FAA00006039-FAA00006039 | LINK | 2021-11-05 | King, Carolyn | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2260 | FAA00006040-FAA00006040 | LINK | 2021-11-05 | Gustafsen, April | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2261 | FAA00006041-FAA00006041 | LINK | 2021-11-05 | Hathaway, Melissa | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2262 | FAA00006042-FAA00006042 | LINK | 2021-11-05 | Campbell, Allan | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2263 | FAA00006043-FAA00006043 | LINK | 2021-11-05 | Takaht, Cindy | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2264 | FAA00006044-FAA00006044 | LINK | 2021-11-05 | Drummond, Maria | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2265 | FAA00006045-FAA00006045 | LINK | 2021-11-05 | Sidor, Marie | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2266 | FAA00006046-FAA00006046 | LINK | 2021-11-05 | McWilliams, Chris | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2267 | FAA00006047-FAA00006047 | LINK | 2021-11-05 | Lutter, Tucker | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2268 | FAA00006048-FAA00006048 | LINK | 2021-11-05 | Platt, Gale | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2269 | FAA00006049-FAA00006049 | LINK | 2021-11-05 | Rood, Terri | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2270 | FAA00006050-FAA00006050 | LINK | 2021-11-05 | Epley, Gina | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2271 | FAA00006051-FAA00006051 | LINK | 2021-11-05 | Gonzalez, Margarita | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2272 | FAA00006052-FAA00006052 | LINK | 2021-11-05 | Cannon, Nikki | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2273 | FAA00006053-FAA00006053 | LINK | 2021-11-05 | Insley, William | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2274 | FAA00006054-FAA00006054 | LINK | 2021-11-05 | Wall, Debbie | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2275 | FAA00006055-FAA00006055 | LINK | 2021-11-05 | Moreno, Linda | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2276 | FAA00006056-FAA00006056 | LINK | 2021-11-05 | Hummel, Brenda | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2277 | FAA00006057-FAA00006057 | LINK | 2021-11-05 | Poole, Yolanda | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 41 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2278 | FAA00006058-FAA00006058 | LINK | 2021-11-05 | Irving, Deborah | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2279 | FAA00006059-FAA00006059 | LINK | 2021-11-05 | Chrisman, Wendy | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2280 | FAA00006060-FAA00006060 | LINK | 2021-11-05 | cag_92122@yahoo.com | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2281 | FAA00006061-FAA00006061 | LINK | 2021-11-05 | Akerley, Selena | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2282 | FAA00006062-FAA00006062 | LINK | 2021-11-05 | Dunning, John | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2283 | FAA00006063-FAA00006063 | LINK | 2021-11-05 | Stansberg, Karen | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2284 | FAA00006064-FAA00006064 | LINK | 2021-11-05 | McDowell, Kelley | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2285 | FAA00006065-FAA00006065 | LINK | 2021-11-05 | Davis, Lisa | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2286 | FAA00006066-FAA00006066 | LINK | 2021-11-05 | Kelley, Elizabeth | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2287 | FAA00006067-FAA00006067 | LINK | 2021-11-05 | Leisner, Roger | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2288 | FAA00006068-FAA00006068 | LINK | 2021-11-05 | Carlson, Frieda | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2289 | FAA00006069-FAA00006069 | LINK | 2021-11-05 | Slavick, William | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2290 | FAA00006070-FAA00006070 | LINK | 2021-11-05 | Green, Dave | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2291 | FAA00006071-FAA00006071 | LINK | 2021-11-05 | Dockery, Kerry | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2292 | FAA00006072-FAA00006072 | LINK | 2021-11-05 | Tessier, Ann | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2293 | FAA00006073-FAA00006073 | LINK | 2021-11-05 | Perkins, Jane | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2294 | FAA00006074-FAA00006074 | LINK | 2021-11-05 | Mecham, Bill | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2295 | FAA00006075-FAA00006075 | LINK | 2021-11-05 | Fohn, Nancy | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2296 | FAA00006076-FAA00006076 | LINK | 2021-11-05 | Quirk, Geraldine | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2297 | FAA00006077-FAA00006077 | LINK | 2021-11-05 | Corrigan, Dayna | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2298 | FAA00006078-FAA00006078 | LINK | 2021-11-05 | Willroth, Alana | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2299 | FAA00006079-FAA00006079 | LINK | 2021-11-05 | Woodward, Warren | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2300 | FAA00006080-FAA00006080 | LINK | 2021-11-05 | Marriot, Jocelynn | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 2301 | FAA00006081-FAA00006081 | LINK | 2021-11-05 | Hartig, Frank | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 2302 | FAA00006082-FAA00006082 | LINK | 2021-11-05 | Deveneau, Jacqui | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 2303 | FAA00006083-FAA00006083 | LINK | 2021-11-05 | Seaton, Dendy | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 2304 | FAA00006084-FAA00006084 | LINK | 2021-11-05 | Watman, C | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2305 | FAA00006085-FAA00006085 | LINK | 2021-11-05 | Chambless, Rochelle | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 2306 | FAA00006086-FAA00006086 | LINK | 2021-11-05 | Gee, Lisa | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 2307 | FAA00006087-FAA00006087 | LINK | 2021-11-05 | Hakes, Charlene | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 2308 | FAA00006088-FAA00006088 | LINK | 2021-11-05 | Strasser, Pamela | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 2309 | FAA00006089-FAA00006089 | LINK | 2021-11-05 | Gregord, June | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 2310 | FAA00006090-FAA00006090 | LINK | 2021-11-05 | Hall, Kathleen | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 2311 | FAA00006091-FAA00006091 | LINK | 2021-11-05 | Meister, Cary | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 2312 | FAA00006092-FAA00006092 | LINK | 2021-11-05 | Emory, Sharon | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 2313 | FAA00006093-FAA00006093 | LINK | 2021-11-05 | globalnet@mindspring.com | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 2314 | FAA00006094-FAA00006094 | LINK | 2021-11-05 | McCammon, Carla | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 2315 | FAA00006095-FAA00006095 | LINK | 2021-11-05 | Craven, Anne | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2316 | FAA00006096-FAA00006096 | LINK | 2021-11-05 | Knudsen, Constance | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 2317 | FAA00006097-FAA00006097 | LINK | 2021-11-05 | Rewers, Frances | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 2318 | FAA00006098-FAA00006098 | LINK | 2021-11-05 | Smith, Pamela | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 2319 | FAA00006099-FAA00006099 | LINK | 2021-11-05 | Kuhn, Leslie | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 2320 | FAA00006100-FAA00006100 | LINK | 2021-11-05 | Worden, Susan | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 2321 | FAA00006101-FAA00006101 | LINK | 2021-11-05 | Gluth, Karin | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 2322 | FAA00006102-FAA00006102 | LINK | 2021-11-05 | Tielman, Mildred | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 2323 | FAA00006103-FAA00006103 | LINK | 2021-11-05 | Ragana, Lollie | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 2324 | FAA00006104-FAA00006104 | LINK | 2021-11-05 | Gagnon, Bruce | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 2325 | FAA00006105-FAA00006105 | LINK | 2021-11-05 | Broughton, Carol | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 2326 | FAA00006106-FAA00006106 | LINK | 2021-11-05 | Northcott, Gail | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2327 | FAA00006107-FAA00006107 | LINK | 2021-11-05 | Graham, Holly | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 2328 | FAA00006108-FAA00006108 | LINK | 2021-11-05 | Laird, Michael | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 2329 | FAA00006109-FAA00006109 | LINK | 2021-11-05 | Slater, Alice | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2330 | FAA00006110-FAA00006110 | LINK | 2021-11-05 | McMullen, Lou | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2331 | FAA00006111-FAA00006111 | LINK | 2021-11-05 | Cannon, Nikki | Concerning the Draft PEA_ | 06_Other Comment | PII | .pdf |
| 2332 | FAA00006112-FAA00006112 | LINK | 2021-11-05 | Insley, William | Copy of video comment sessions | 06_Other Comment | PII | .pdf |
| 2333 | FAA00006113-FAA00006113 | LINK | 2021-11-05 | Wall, Debbie | Creativity PR | 06_Other Comment | PII | .pdf |
| 2334 | FAA00006114-FAA00006114 | LINK | 2021-11-05 | Morero, Linda | Death of a thousand cuts | 06_Other Comment | PII | .pdf |
| 2335 | FAA00006115-FAA00006115 | LINK | 2021-11-05 | Hummel, Brenda | Disapproval for SpaceX Launch Site | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 42 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2336 | FAA00006116-FAA00006127 | LINK | 2021-11-05 | Poole, Yolanda | Draft Environment Assessment of the Boca Chica ... | 06_Other Comment | PII | .pdf |
| 2337 | FAA00006128-FAA00006128 | LINK | 2021-11-05 | Irving, Deborah | Draft Environmental Review of SpaceX Starship_S...(1) | 06_Other Comment | PII | .pdf |
| 2338 | FAA00006129-FAA00006129 | LINK | 2021-11-05 | Chrisman, Wendy | Draft Environmental Review of SpaceX Starship_S... | 06_Other Comment | PII | .pdf |
| 2339 | FAA00006130-FAA00006132 | LINK | 2021-11-05 | C G | Draft PEA Comment Starship Super Heavy Project ... | 06_Other Comment | PII | .pdf |
| 2340 | FAA00006133-FAA00006133 | LINK | 2021-11-05 | Akerley, Selena | Draft PEA Comment(1) | 06_Other Comment | PII | .pdf |
| 2341 | FAA00006134-FAA00006134 | LINK | 2021-11-05 | Dunning, John | Draft PEA Comment | 06_Other Comment | PII | .pdf |
| 2342 | FAA00006135-FAA00006135 | LINK | 2021-11-05 | Stansbery, Karen | Draft PEA Comments | 06_Other Comment | PII | .pdf |
| 2343 | FAA00006136-FAA00006136 | LINK | 2021-11-05 | McDowell, Kelley | Draft PEA for SpaceX Orbital Launch operations ... | 06_Other Comment | PII | .pdf |
| 2344 | FAA00006137-FAA00006138 | LINK | 2021-11-05 | Davis, Lisa | Draft PEA for Starship_Super Heavy Launc... | 06_Other Comment | PII | .pdf |
| 2345 | FAA00006139-FAA00006139 | LINK | 2021-11-05 | Kelley, Elizabeth | Draft PEA for SpaceX | 06_Other Comment | PII | .pdf |
| 2346 | FAA00006140-FAA00006140 | LINK | 2021-11-05 | Leisner, Roger | Draft PEA for SpaceX_Boca Chica, TX | 06_Other Comment | PII | .pdf |
| 2347 | FAA00006141-FAA00006141 | LINK | 2021-11-05 | Carlson, Frieda | Draft PEA for Starship_Super Heavy at Boca Chica | 06_Other Comment | PII | .pdf |
| 2348 | FAA00006142-FAA00006142 | LINK | 2021-11-05 | Slavick, William | Draft PEA Positive comment | 06_Other Comment | PII | .pdf |
| 2349 | FAA00006143-FAA00006143 | LINK | 2021-11-05 | Dockery, Kerry | Draft PEA | 06_Other Comment | PII | .pdf |
| 2350 | FAA00006144-FAA00006144 | LINK | 2021-11-05 | Tessier, Ann | Draft PEA_Launch License for SpaceX | 06_Other Comment | PII | .pdf |
| 2351 | FAA00006145-FAA00006145 | LINK | 2021-11-05 | Perkins, Jane | Draft PLA comments | 06_Other Comment | PII | .pdf |
| 2352 | FAA00006146-FAA00006146 | LINK | 2021-11-05 | Mecham, Bill | Draft Programmatic Environmental Assessment (PE... | 06_Other Comment | PII | .pdf |
| 2353 | FAA00006147-FAA00006147 | LINK | 2021-11-05 | Fohn, Nancy | Draft Programmatic Environmental Assessment Com... | 06_Other Comment | PII | .pdf |
| 2354 | FAA00006148-FAA00006148 | LINK | 2021-11-05 | Quirk, Geraldine | Organizations File Complaint to FAA and US DOT ... | 06_Other Comment | PII | .pdf |
| 2355 | FAA00006149-FAA00006149 | LINK | 2021-11-05 | Corrigan, Dayna | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2356 | FAA00006150-FAA00006150 | LINK | 2021-11-05 | Willroth, Alana | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2357 | FAA00006151-FAA00006151 | LINK | 2021-11-05 | Woodward, Warren | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2358 | FAA00006152-FAA00006152 | LINK | 2021-11-05 | Marriott, Jocelynn | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2359 | FAA00006153-FAA00006153 | LINK | 2021-11-05 | Hartig, Frank | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2360 | FAA00006154-FAA00006154 | LINK | 2021-11-05 | Deveneau, Jacqui | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2361 | FAA00006155-FAA00006155 | LINK | 2021-11-05 | Seaton, Dendy | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2362 | FAA00006156-FAA00006156 | LINK | 2021-11-05 | Watman, C | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2363 | FAA00006157-FAA00006157 | LINK | 2021-11-05 | Chambless, Rochelle | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2364 | FAA00006158-FAA00006158 | LINK | 2021-11-05 | Gee, Lisa | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2365 | FAA00006159-FAA00006159 | LINK | 2021-11-05 | Hakes, Charlene | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2366 | FAA00006160-FAA00006160 | LINK | 2021-11-05 | Strasser, Pamela | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2367 | FAA00006161-FAA00006161 | LINK | 2021-11-05 | Gregord, June | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2368 | FAA00006162-FAA00006162 | LINK | 2021-11-05 | Hall, Kathleen | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2369 | FAA00006163-FAA00006163 | LINK | 2021-11-05 | Meister, Cary | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2370 | FAA00006164-FAA00006164 | LINK | 2021-11-05 | Emery, Sharon | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2371 | FAA00006165-FAA00006165 | LINK | 2021-11-05 | Global Network Spaceforpeace | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2372 | FAA00006166-FAA00006166 | LINK | 2021-11-05 | McCammon, Carla | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2373 | FAA00006167-FAA00006167 | LINK | 2021-11-05 | Craven, Anne | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2374 | FAA00006168-FAA00006168 | LINK | 2021-11-05 | Knudsen, Constance | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2375 | FAA00006169-FAA00006169 | LINK | 2021-11-05 | Gerfen, Priscilla | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2376 | FAA00006170-FAA00006170 | LINK | 2021-11-05 | Fernandez, John | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2377 | FAA00006171-FAA00006171 | LINK | 2021-11-05 | Lewis, Kathleen | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2378 | FAA00006172-FAA00006172 | LINK | 2021-11-05 | Bittman, Rosemary | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2379 | FAA00006173-FAA00006173 | LINK | 2021-11-05 | Cox, Cathy | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2380 | FAA00006174-FAA00006174 | LINK | 2021-11-05 | Kaplow, Sheila | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2381 | FAA00006175-FAA00006175 | LINK | 2021-11-05 | Wagner, Linda | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2382 | FAA00006176-FAA00006176 | LINK | 2021-11-05 | Costigan, Cheryl | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2383 | FAA00006177-FAA00006177 | LINK | 2021-11-05 | Faisal, Maria | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2384 | FAA00006178-FAA00006178 | LINK | 2021-11-05 | Musgrove, Tracy | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2385 | FAA00006179-FAA00006179 | LINK | 2021-11-05 | Scardina, Angela | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2386 | FAA00006180-FAA00006180 | LINK | 2021-11-05 | Frederickson, Karen | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2387 | FAA00006181-FAA00006181 | LINK | 2021-11-05 | Drinkwater, Louis | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2388 | FAA00006182-FAA00006182 | LINK | 2021-11-05 | Isaly, Ellen | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2389 | FAA00006183-FAA00006183 | LINK | 2021-11-05 | Crowley, Kate | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2390 | FAA00006184-FAA00006184 | LINK | 2021-11-05 | Beall, Paula | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2391 | FAA00006185-FAA00006185 | LINK | 2021-11-05 | Dean, Rayline | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2392 | FAA00006186-FAA00006186 | LINK | 2021-11-05 | Cozza, Laurrie | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2393 | FAA00006187-FAA00006187 | LINK | 2021-11-05 | Nguyen, Kim Loan | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 43 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2394 | FAA00006188-FAA00006188 | LINK | 2021-11-05 | Levier, Maureen | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2395 | FAA00006189-FAA00006189 | LINK | 2021-11-05 | Herbert, Michael | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2396 | FAA00006190-FAA00006190 | LINK | 2021-11-05 | Boddy, Dorothy | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2397 | FAA00006191-FAA00006191 | LINK | 2021-11-05 | Kendrick, Kendra | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2398 | FAA00006192-FAA00006192 | LINK | 2021-11-05 | Gallegos, Tim | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2399 | FAA00006193-FAA00006193 | LINK | 2021-11-05 | Rutter, Jordan | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2400 | FAA00006194-FAA00006194 | LINK | 2021-11-05 | Thurlow, Nancy | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2401 | FAA00006195-FAA00006195 | LINK | 2021-11-05 | Saloman, Danielle | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2402 | FAA00006196-FAA00006196 | LINK | 2021-11-05 | Brown, Denise | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2403 | FAA00006197-FAA00006197 | LINK | 2021-11-05 | V.K. | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2404 | FAA00006198-FAA00006198 | LINK | 2021-11-05 | Simms, Grace | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2405 | FAA00006199-FAA00006199 | LINK | 2021-11-05 | Craft, Robin | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2406 | FAA00006200-FAA00006200 | LINK | 2021-11-05 | Jensen, Carolyn | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 2407 | FAA00006201-FAA00006202 | LINK | 2021-11-05 | Perkowitz, Marc | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 2408 | FAA00006203-FAA00006203 | LINK | 2021-11-05 | Dinale, Martina | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 2409 | FAA00006204-FAA00006204 | LINK | 2021-11-05 | Ballanti, Paola | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 2410 | FAA00006205-FAA00006205 | LINK | 2021-11-05 | Sweatt, Lydia | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2411 | FAA00006206-FAA00006206 | LINK | 2021-11-05 | Twerdochlib, Orysia | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 2412 | FAA00006207-FAA00006207 | LINK | 2021-11-05 | Clark-kahn, Lisa | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 2413 | FAA00006208-FAA00006208 | LINK | 2021-11-05 | Barela, Dana | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 2414 | FAA00006209-FAA00006209 | LINK | 2021-11-05 | Fernandez, Hilda | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 2415 | FAA00006210-FAA00006210 | LINK | 2021-11-05 | Zalon, Pearl | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 2416 | FAA00006211-FAA00006211 | LINK | 2021-11-05 | Childers, MaryLouise | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 2417 | FAA00006212-FAA00006212 | LINK | 2021-11-05 | Guerra, Ana | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 2418 | FAA00006213-FAA00006213 | LINK | 2021-11-05 | Dobrovic, Patricia | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 2419 | FAA00006214-FAA00006214 | LINK | 2021-11-05 | Jio, Pati | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 2420 | FAA00006215-FAA00006215 | LINK | 2021-11-05 | Morse, Cynthia | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 2421 | FAA00006216-FAA00006216 | LINK | 2021-11-05 | Edwards, Cynthia | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2422 | FAA00006217-FAA00006217 | LINK | 2021-11-05 | Duston, Bill | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 2423 | FAA00006218-FAA00006218 | LINK | 2021-11-05 | Granstedt-Hallbert, Cici | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 2424 | FAA00006219-FAA00006219 | LINK | 2021-11-05 | Brown, David | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 2425 | FAA00006220-FAA00006220 | LINK | 2021-11-05 | Staton, Lorraine | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 2426 | FAA00006221-FAA00006221 | LINK | 2021-11-05 | Brown, Daniel | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 2427 | FAA00006222-FAA00006222 | LINK | 2021-11-05 | Marsh, Audrey | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 2428 | FAA00006223-FAA00006223 | LINK | 2021-11-05 | Coates, Kim | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 2429 | FAA00006224-FAA00006224 | LINK | 2021-11-05 | Heerkens, Deborah | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 2430 | FAA00006225-FAA00006225 | LINK | 2021-11-05 | Smyth, Teri | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 2431 | FAA00006226-FAA00006226 | LINK | 2021-11-05 | Davisdon, Rochelle | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 2432 | FAA00006227-FAA00006227 | LINK | 2021-11-05 | Poulos, Peter | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2433 | FAA00006228-FAA00006228 | LINK | 2021-11-05 | Klein, Heatherjoy | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 2434 | FAA00006229-FAA00006229 | LINK | 2021-11-05 | Rainone, Meghan | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 2435 | FAA00006230-FAA00006230 | LINK | 2021-11-05 | Dove, Heather | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 2436 | FAA00006231-FAA00006231 | LINK | 2021-11-05 | Paul, Lester | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 2437 | FAA00006232-FAA00006232 | LINK | 2021-11-05 | Hansbury, Rosemary | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 2438 | FAA00006233-FAA00006233 | LINK | 2021-11-05 | Snyder, Lori | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 2439 | FAA00006234-FAA00006234 | LINK | 2021-11-05 | Sprenne, Melissa | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 2440 | FAA00006235-FAA00006235 | LINK | 2021-11-05 | Vessicchio, Susan | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 2441 | FAA00006236-FAA00006236 | LINK | 2021-11-05 | Miller, Keelin | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 2442 | FAA00006237-FAA00006237 | LINK | 2021-11-05 | Stutzman, Pat | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 2443 | FAA00006238-FAA00006238 | LINK | 2021-11-05 | Leibson, Aaron | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2444 | FAA00006239-FAA00006239 | LINK | 2021-11-05 | Araujo, Linda | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 2445 | FAA00006240-FAA00006240 | LINK | 2021-11-05 | Cooper, Karen | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 2446 | FAA00006241-FAA00006241 | LINK | 2021-11-05 | Achim, Catalina | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 2447 | FAA00006242-FAA00006242 | LINK | 2021-11-05 | Blakley, Heather | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 2448 | FAA00006243-FAA00006243 | LINK | 2021-11-05 | Bichler, Ingrid | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 2449 | FAA00006244-FAA00006244 | LINK | 2021-11-05 | Brown, Denise | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 2450 | FAA00006245-FAA00006245 | LINK | 2021-11-05 | Klein, Claudia | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 2451 | FAA00006246-FAA00006246 | LINK | 2021-11-05 | Wright, Martha | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |

Amended Administrative Record

*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2452 | FAA00006247-FAA00006247 | LINK | 2021-11-05 | Morgan, Verna | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 2453 | FAA00006248-FAA00006248 | LINK | 2021-11-05 | Freas, Manette | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 2454 | FAA00006249-FAA00006249 | LINK | 2021-11-05 | Heck, Nancy | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2455 | FAA00006250-FAA00006250 | LINK | 2021-11-05 | Lutter, Tucker | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2456 | FAA00006251-FAA00006251 | LINK | 2021-11-05 | Poole, Yolanda | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2457 | FAA00006252-FAA00006252 | LINK | 2021-11-05 | Feathers, Paula | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 2458 | FAA00006253-FAA00006253 | LINK | 2021-11-05 | Sands, Diana | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 2459 | FAA00006254-FAA00006254 | LINK | 2021-11-05 | Ott, Dale | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 2460 | FAA00006255-FAA00006255 | LINK | 2021-11-05 | Wellert, Katy | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 2461 | FAA00006256-FAA00006256 | LINK | 2021-11-05 | Paprocki, Ann Marie | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 2462 | FAA00006257-FAA00006257 | LINK | 2021-11-05 | Brown, Antoinette | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 2463 | FAA00006258-FAA00006258 | LINK | 2021-11-05 | Salas, V | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 2464 | FAA00006259-FAA00006259 | LINK | 2021-11-05 | Lehman, Brenda | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 2465 | FAA00006260-FAA00006260 | LINK | 2021-11-05 | Angeleen, Kildare | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 2466 | FAA00006261-FAA00006261 | LINK | 2021-11-05 | L, Misha | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 2467 | FAA00006262-FAA00006262 | LINK | 2021-11-05 | Irving, Deborah | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2468 | FAA00006263-FAA00006263 | LINK | 2021-11-05 | Bennett, Lee Ann | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 2469 | FAA00006264-FAA00006264 | LINK | 2021-11-05 | Rubino, Karen | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 2470 | FAA00006265-FAA00006265 | LINK | 2021-11-05 | Panagi, Jane | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 2471 | FAA00006266-FAA00006266 | LINK | 2021-11-05 | Campton, Britta | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 2472 | FAA00006267-FAA00006267 | LINK | 2021-11-05 | Hawtof, Gwen | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 2473 | FAA00006268-FAA00006268 | LINK | 2021-11-05 | Giacomini, Gail | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 2474 | FAA00006269-FAA00006269 | LINK | 2021-11-05 | Hansenhuttl, Claudia | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 2475 | FAA00006270-FAA00006270 | LINK | 2021-11-05 | Johnson, Ella | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 2476 | FAA00006271-FAA00006271 | LINK | 2021-11-05 | Young, Lisa | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 2477 | FAA00006272-FAA00006272 | LINK | 2021-11-05 | Matijega, Kathryn | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 2478 | FAA00006273-FAA00006273 | LINK | 2021-11-05 | Chrisman, Wendy | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2479 | FAA00006274-FAA00006274 | LINK | 2021-11-05 | Padelford, Grace | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 2480 | FAA00006275-FAA00006275 | LINK | 2021-11-05 | Lippner. Linda | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 2481 | FAA00006276-FAA00006276 | LINK | 2021-11-05 | Cummings, Pamela | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 2482 | FAA00006277-FAA00006277 | LINK | 2021-11-05 | Sandford, Caren | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 2483 | FAA00006278-FAA00006278 | LINK | 2021-11-05 | Vogel, Angela | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 2484 | FAA00006279-FAA00006279 | LINK | 2021-11-05 | Porterfield, Nancy | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 2485 | FAA00006280-FAA00006280 | LINK | 2021-11-05 | Lawson, Thomas | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 2486 | FAA00006281-FAA00006281 | LINK | 2021-11-05 | Tilson, Dale | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 2487 | FAA00006282-FAA00006283 | LINK | 2021-11-05 | Edwards, Carol | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 2488 | FAA00006284-FAA00006284 | LINK | 2021-11-05 | Mottl, Deborah | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 2489 | FAA00006285-FAA00006285 | LINK | 2021-11-05 | G, C | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2490 | FAA00006286-FAA00006286 | LINK | 2021-11-05 | Goldstein, Marie | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 2491 | FAA00006287-FAA00006287 | LINK | 2021-11-05 | Schiffel, Taunja | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 2492 | FAA00006288-FAA00006288 | LINK | 2021-11-05 | Thom, Debbie | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 2493 | FAA00006289-FAA00006289 | LINK | 2021-11-05 | Balvin, Elizabeth | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 2494 | FAA00006290-FAA00006290 | LINK | 2021-11-05 | Rasmussen, Erica | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 2495 | FAA00006291-FAA00006291 | LINK | 2021-11-05 | Niland, Jill | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 2496 | FAA00006292-FAA00006292 | LINK | 2021-11-05 | Shari, Bradley | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 2497 | FAA00006293-FAA00006293 | LINK | 2021-11-05 | Payne, Rex | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 2498 | FAA00006294-FAA00006294 | LINK | 2021-11-05 | Probasco, Elaine | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 2499 | FAA00006295-FAA00006295 | LINK | 2021-11-05 | Pearce, Anne | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 2500 | FAA00006296-FAA00006296 | LINK | 2021-11-05 | Akerley, Selena | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2501 | FAA00006297-FAA00006297 | LINK | 2021-11-05 | Leppo, Bob | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 2502 | FAA00006298-FAA00006298 | LINK | 2021-11-05 | Stoltz, Elizabeth | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 2503 | FAA00006299-FAA00006299 | LINK | 2021-11-05 | Davis, Jennifer | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 2504 | FAA00006300-FAA00006300 | LINK | 2021-11-05 | Zeiger-May, Gretchen | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 2505 | FAA00006301-FAA00006301 | LINK | 2021-11-05 | Herman, Diane | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 2506 | FAA00006302-FAA00006302 | LINK | 2021-11-05 | Henderson, Cathy | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 2507 | FAA00006303-FAA00006303 | LINK | 2021-11-05 | Lowry, Lindsay | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 2508 | FAA00006304-FAA00006304 | LINK | 2021-11-05 | Martinez, Linda | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 2509 | FAA00006305-FAA00006305 | LINK | 2021-11-05 | Hayes, Leanna | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN  Document 28-2  Filed 12/20/23  Page 45 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2510 | FAA00006306-FAA00006306 | LINK | 2021-11-05 | Evans, Jill | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 2511 | FAA00006307-FAA00006307 | LINK | 2021-11-05 | Stansbery, Karen | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2512 | FAA00006308-FAA00006308 | LINK | 2021-11-05 | McDowell, Kelley | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2513 | FAA00006309-FAA00006309 | LINK | 2021-11-05 | Davis, Lisa | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2514 | FAA00006310-FAA00006310 | LINK | 2021-11-05 | Kelley, Elizabeth | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2515 | FAA00006311-FAA00006311 | LINK | 2021-11-05 | Leisner, Roger | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2516 | FAA00006312-FAA00006312 | LINK | 2021-11-05 | Platt, Gale | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2517 | FAA00006313-FAA00006313 | LINK | 2021-11-05 | Carlson, Frieda | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2518 | FAA00006314-FAA00006314 | LINK | 2021-11-05 | Slavick, William | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2519 | FAA00006315-FAA00006315 | LINK | 2021-11-05 | Green, Dave | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2520 | FAA00006316-FAA00006316 | LINK | 2021-11-05 | Dockery, Kerry | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2521 | FAA00006317-FAA00006317 | LINK | 2021-11-05 | Tessier, Ann | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2522 | FAA00006318-FAA00006318 | LINK | 2021-11-05 | Mechan, Bill | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2523 | FAA00006319-FAA00006319 | LINK | 2021-11-05 | Fohn, Nancy | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2524 | FAA00006320-FAA00006320 | LINK | 2021-11-05 | Quirk, Geraldine | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2525 | FAA00006321-FAA00006321 | LINK | 2021-11-05 | Corrigan, Dayna | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2526 | FAA00006322-FAA00006322 | LINK | 2021-11-05 | Willroth, Alana | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2527 | FAA00006323-FAA00006323 | LINK | 2021-11-05 | Rood, Terri | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2528 | FAA00006324-FAA00006324 | LINK | 2021-11-05 | Woodward, Warren | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2529 | FAA00006325-FAA00006325 | LINK | 2021-11-05 | Marriott, Jocelynn | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2530 | FAA00006326-FAA00006326 | LINK | 2021-11-05 | Hartig, Frank | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2531 | FAA00006327-FAA00006327 | LINK | 2021-11-05 | Deveneau, Jacqui | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2532 | FAA00006328-FAA00006328 | LINK | 2021-11-05 | Seaton, Dendy | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2533 | FAA00006329-FAA00006329 | LINK | 2021-11-05 | Chambless, Rochelle | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2534 | FAA00006330-FAA00006330 | LINK | 2021-11-05 | Gee, Lisa | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2535 | FAA00006331-FAA00006331 | LINK | 2021-11-05 | Hakes, Charlene | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2536 | FAA00006332-FAA00006332 | LINK | 2021-11-05 | Strasser, Pamela | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2537 | FAA00006333-FAA00006333 | LINK | 2021-11-05 | Gregord, June | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2538 | FAA00006334-FAA00006334 | LINK | 2021-11-05 | Epley, Gina | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2539 | FAA00006335-FAA00006335 | LINK | 2021-11-05 | Hall, Kathleen | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2540 | FAA00006336-FAA00006336 | LINK | 2021-11-05 | Meister, Cary | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2541 | FAA00006337-FAA00006337 | LINK | 2021-11-05 | Emery, Sharon | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2542 | FAA00006338-FAA00006338 | LINK | 2021-11-05 | Global Network Spaceforpeace | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2543 | FAA00006339-FAA00006339 | LINK | 2021-11-05 | McCammon, Carla | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2544 | FAA00006340-FAA00006340 | LINK | 2021-11-05 | Knudsen, Constance | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2545 | FAA00006341-FAA00006341 | LINK | 2021-11-05 | Rewers, Frances | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2546 | FAA00006342-FAA00006342 | LINK | 2021-11-05 | Smith, Pamela | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2547 | FAA00006343-FAA00006343 | LINK | 2021-11-05 | Kuhn, Leslie | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2548 | FAA00006344-FAA00006344 | LINK | 2021-11-05 | Worden, Susan | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2549 | FAA00006345-FAA00006345 | LINK | 2021-11-05 | Cannon, Nikki | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2550 | FAA00006346-FAA00006346 | LINK | 2021-11-05 | Gluth, Karin | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2551 | FAA00006347-FAA00006347 | LINK | 2021-11-05 | Tielman, Mildred | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2552 | FAA00006348-FAA00006348 | LINK | 2021-11-05 | Ragana, Lollie | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2553 | FAA00006349-FAA00006349 | LINK | 2021-11-05 | Gagnon, Bruce | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2554 | FAA00006350-FAA00006350 | LINK | 2021-11-05 | Broughton, Carol | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2555 | FAA00006351-FAA00006351 | LINK | 2021-11-05 | Graham, Holly | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2556 | FAA00006352-FAA00006352 | LINK | 2021-11-05 | Laird, Michael | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 2557 | FAA00006353-FAA00006353 | LINK | 2021-11-05 | Brody, Jane | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 2558 | FAA00006354-FAA00006354 | LINK | 2021-11-05 | Schaibly, Jennie | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 2559 | FAA00006355-FAA00006355 | LINK | 2021-11-05 | Tullock, Mary | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 2560 | FAA00006356-FAA00006356 | LINK | 2021-11-05 | Insley, William | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2561 | FAA00006357-FAA00006357 | LINK | 2021-11-05 | Patrick, Virginia | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 2562 | FAA00006358-FAA00006358 | LINK | 2021-11-05 | Tacoronte, Yvonne | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 2563 | FAA00006359-FAA00006359 | LINK | 2021-11-05 | Hayes, Jennifer | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 2564 | FAA00006360-FAA00006360 | LINK | 2021-11-05 | Yeung, Benjamin | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 2565 | FAA00006361-FAA00006361 | LINK | 2021-11-05 | Walthour, Michelle | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 2566 | FAA00006362-FAA00006362 | LINK | 2021-11-05 | Cardenas, Susana | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 2567 | FAA00006363-FAA00006363 | LINK | 2021-11-05 | Judd, Denise | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 46 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2568 | FAA00006364-FAA00006364 | LINK | 2021-11-05 | Pidal, Raquel | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 2569 | FAA00006365-FAA00006365 | LINK | 2021-11-05 | Severino, Susan | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 2570 | FAA00006366-FAA00006366 | LINK | 2021-11-05 | Novak, Leigh | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 2571 | FAA00006367-FAA00006367 | LINK | 2021-11-05 | Wall, Debbie | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2572 | FAA00006368-FAA00006368 | LINK | 2021-11-05 | Friedman, Sharon | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 2573 | FAA00006369-FAA00006369 | LINK | 2021-11-05 | Peterson, Nicole | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 2574 | FAA00006370-FAA00006370 | LINK | 2021-11-05 | Keith, Susan | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 2575 | FAA00006371-FAA00006371 | LINK | 2021-11-05 | Giacomini, Gail | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 2576 | FAA00006372-FAA00006372 | LINK | 2021-11-05 | Gajda, Mary Ann | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 2577 | FAA00006373-FAA00006373 | LINK | 2021-11-05 | Anthony, Annie | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 2578 | FAA00006374-FAA00006374 | LINK | 2021-11-05 | Van Denburgh, Medora | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 2579 | FAA00006375-FAA00006375 | LINK | 2021-11-05 | Davidson, Maggie | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 2580 | FAA00006376-FAA00006376 | LINK | 2021-11-05 | Farrell, Claire | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 2581 | FAA00006377-FAA00006377 | LINK | 2021-11-05 | Close, Mary Ann | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 2582 | FAA00006378-FAA00006378 | LINK | 2021-11-05 | Morero, Linda | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2583 | FAA00006379-FAA00006379 | LINK | 2021-11-05 | Salazar, Lisa | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 2584 | FAA00006380-FAA00006380 | LINK | 2021-11-05 | Corcacas, Phyllis | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 2585 | FAA00006381-FAA00006381 | LINK | 2021-11-05 | Loveless, Michael | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 2586 | FAA00006382-FAA00006382 | LINK | 2021-11-05 | Paulson, Laura | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 2587 | FAA00006383-FAA00006383 | LINK | 2021-11-05 | Whitman, Regina | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 2588 | FAA00006384-FAA00006384 | LINK | 2021-11-05 | Wigle, Jan | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 2589 | FAA00006385-FAA00006385 | LINK | 2021-11-05 | Clark, Laurel | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 2590 | FAA00006386-FAA00006386 | LINK | 2021-11-05 | Bottorff, Virginia | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 2591 | FAA00006387-FAA00006387 | LINK | 2021-11-05 | Meyer, Pam | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 2592 | FAA00006388-FAA00006388 | LINK | 2021-11-05 | Lutz, Jack | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 2593 | FAA00006389-FAA00006389 | LINK | 2021-11-05 | Humel, Brenda | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2594 | FAA00006390-FAA00006390 | LINK | 2021-11-05 | Colangelo, Gloria | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 2595 | FAA00006391-FAA00006391 | LINK | 2021-11-05 | Osborn, Julie | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 2596 | FAA00006392-FAA00006392 | LINK | 2021-11-05 | Gilbert, Holly | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 2597 | FAA00006393-FAA00006393 | LINK | 2021-11-05 | Michael, Eleni | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 2598 | FAA00006394-FAA00006394 | LINK | 2021-11-05 | Ormond, Valerie | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 2599 | FAA00006395-FAA00006395 | LINK | 2021-11-05 | Alton, Elizabeth | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 2600 | FAA00006396-FAA00006396 | LINK | 2021-11-05 | Powers, Maura | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 2601 | FAA00006397-FAA00006397 | LINK | 2021-11-05 | Nelson, Bonnie | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 2602 | FAA00006398-FAA00006398 | LINK | 2021-11-05 | Bagby, Deborah | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 2603 | FAA00006399-FAA00006399 | LINK | 2021-11-05 | Ensign, Lynne | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 2604 | FAA00006400-FAA00006400 | LINK | 2021-11-05 | McWilliams, Chris | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2605 | FAA00006401-FAA00006401 | LINK | 2021-11-05 | Keiser, Alberta | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2606 | FAA00006402-FAA00006402 | LINK | 2021-11-05 | Cobb, Sharon | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2607 | FAA00006403-FAA00006403 | LINK | 2021-11-05 | Wilson, Kylie | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 2608 | FAA00006404-FAA00006404 | LINK | 2021-11-05 | Shillington, Jonathan | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 2609 | FAA00006405-FAA00006405 | LINK | 2021-11-05 | Kunsch, Lisa | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 2610 | FAA00006406-FAA00006406 | LINK | 2021-11-05 | Wymetal, Alexandra | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 2611 | FAA00006407-FAA00006407 | LINK | 2021-11-05 | Snyder, Sara | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 2612 | FAA00006408-FAA00006408 | LINK | 2021-11-05 | Giudicelli, Ariane | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 2613 | FAA00006409-FAA00006409 | LINK | 2021-11-05 | Chen, Paula | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 2614 | FAA00006410-FAA00006410 | LINK | 2021-11-05 | Hogan, Cynthia | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 2615 | FAA00006411-FAA00006411 | LINK | 2021-11-05 | Burguin, Nadia | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 2616 | FAA00006412-FAA00006412 | LINK | 2021-11-05 | Williams, Catherine | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 2617 | FAA00006413-FAA00006413 | LINK | 2021-11-05 | Eagan, Donna | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2618 | FAA00006414-FAA00006415 | LINK | 2021-11-05 | Reich Reich, Cheryl | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 2619 | FAA00006416-FAA00006416 | LINK | 2021-11-05 | Young, KellyAnn | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 2620 | FAA00006417-FAA00006417 | LINK | 2021-11-05 | Flynn, Murtaugh | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 2621 | FAA00006418-FAA00006418 | LINK | 2021-11-05 | Policicchio, Danny | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 2622 | FAA00006419-FAA00006419 | LINK | 2021-11-05 | Williams, Cynthia | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 2623 | FAA00006420-FAA00006420 | LINK | 2021-11-05 | J H | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 2624 | FAA00006421-FAA00006421 | LINK | 2021-11-05 | Pivonka, Lori | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 2625 | FAA00006422-FAA00006422 | LINK | 2021-11-05 | Seward, Edward | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2626 | FAA00006423-FAA00006423 | LINK | 2021-11-05 | Weiner, Gary | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 2627 | FAA00006424-FAA00006424 | LINK | 2021-11-05 | Bedard, Kevin | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 2628 | FAA00006425-FAA00006425 | LINK | 2021-11-05 | Hale, Nancy | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2629 | FAA00006426-FAA00006426 | LINK | 2021-11-05 | MacKinnon, Sherry | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 2630 | FAA00006427-FAA00006427 | LINK | 2021-11-05 | Plauche, Michael | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 2631 | FAA00006428-FAA00006428 | LINK | 2021-11-05 | McMurdo, Prem | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 2632 | FAA00006429-FAA00006429 | LINK | 2021-11-05 | Smith, Caitlyn | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 2633 | FAA00006430-FAA00006430 | LINK | 2021-11-05 | Karen, Shields | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 2634 | FAA00006431-FAA00006431 | LINK | 2021-11-05 | Ferguson, Cory | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 2635 | FAA00006432-FAA00006432 | LINK | 2021-11-05 | Ennis, Donna | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 2636 | FAA00006433-FAA00006433 | LINK | 2021-11-05 | Wikler, Joan | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 2637 | FAA00006434-FAA00006434 | LINK | 2021-11-05 | Williams, Cheryl | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 2638 | FAA00006435-FAA00006435 | LINK | 2021-11-05 | Young, Nancy | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 2639 | FAA00006436-FAA00006436 | LINK | 2021-11-05 | Assad, Christine | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2640 | FAA00006437-FAA00006437 | LINK | 2021-11-05 | Dunn, Joan | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 2641 | FAA00006438-FAA00006438 | LINK | 2021-11-05 | Varner, Theresa | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 2642 | FAA00006439-FAA00006439 | LINK | 2021-11-05 | Proteau, Mary | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 2643 | FAA00006440-FAA00006440 | LINK | 2021-11-05 | Andrews, Colleen | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 2644 | FAA00006441-FAA00006441 | LINK | 2021-11-05 | Casper, Cee | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 2645 | FAA00006442-FAA00006442 | LINK | 2021-11-05 | Degroff, Dorinda | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 2646 | FAA00006443-FAA00006443 | LINK | 2021-11-05 | Doyle, Nikki | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 2647 | FAA00006444-FAA00006444 | LINK | 2021-11-05 | Jacyk, Paul | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 2648 | FAA00006445-FAA00006445 | LINK | 2021-11-05 | Mocarsky, El | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 2649 | FAA00006446-FAA00006446 | LINK | 2021-11-05 | Gedlinske, Evan | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 2650 | FAA00006447-FAA00006447 | LINK | 2021-11-05 | Sanchez, Lorraine | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2651 | FAA00006448-FAA00006448 | LINK | 2021-11-05 | Juras, Randy | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 2652 | FAA00006449-FAA00006449 | LINK | 2021-11-05 | Esden-Tempski, Danika | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 2653 | FAA00006450-FAA00006450 | LINK | 2021-11-05 | Daghlian, Kay | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 2654 | FAA00006451-FAA00006451 | LINK | 2021-11-05 | Collins, Randall | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 2655 | FAA00006452-FAA00006452 | LINK | 2021-11-05 | Brennan, Chloe | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 2656 | FAA00006453-FAA00006453 | LINK | 2021-11-05 | LaVitola, Michelle | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 2657 | FAA00006454-FAA00006454 | LINK | 2021-11-05 | Andrade, Ana | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 2658 | FAA00006455-FAA00006455 | LINK | 2021-11-05 | Aarnio, Laura | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 2659 | FAA00006456-FAA00006456 | LINK | 2021-11-05 | O'Neill, Nancy Lyn | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 2660 | FAA00006457-FAA00006457 | LINK | 2021-11-05 | Gustafsson, Anneli | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 2661 | FAA00006458-FAA00006458 | LINK | 2021-11-05 | Mick, Marilyn | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2662 | FAA00006459-FAA00006459 | LINK | 2021-11-05 | Brown, Julia | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2663 | FAA00006460-FAA00006460 | LINK | 2021-11-05 | Leonard, Katie | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2664 | FAA00006461-FAA00006461 | LINK | 2021-11-05 | DeAngelis, Donna | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2665 | FAA00006462-FAA00006462 | LINK | 2021-11-05 | Wideman, Charlotte | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2666 | FAA00006463-FAA00006463 | LINK | 2021-11-05 | Fornagiel, Valeri | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2667 | FAA00006464-FAA00006464 | LINK | 2021-11-05 | Cover, Andrea | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2668 | FAA00006465-FAA00006465 | LINK | 2021-11-05 | Zereski, Lisa | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2669 | FAA00006466-FAA00006466 | LINK | 2021-11-05 | Johnson, Jaden | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2670 | FAA00006467-FAA00006467 | LINK | 2021-11-05 | Houle, Julie | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2671 | FAA00006468-FAA00006468 | LINK | 2021-11-05 | Weisbecker, Ellen | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2672 | FAA00006469-FAA00006469 | LINK | 2021-11-05 | Johnson, Joan | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2673 | FAA00006470-FAA00006470 | LINK | 2021-11-05 | Delgado, Barbara | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2674 | FAA00006471-FAA00006471 | LINK | 2021-11-05 | Ball, Pamela | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2675 | FAA00006472-FAA00006472 | LINK | 2021-11-05 | Schroeder, Raleigh | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2676 | FAA00006473-FAA00006473 | LINK | 2021-11-05 | Schrader, Stacy | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2677 | FAA00006474-FAA00006474 | LINK | 2021-11-05 | Torpe, Laura | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2678 | FAA00006475-FAA00006475 | LINK | 2021-11-05 | Small, Lorraine | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2679 | FAA00006476-FAA00006476 | LINK | 2021-11-05 | Matheus, Lisa | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2680 | FAA00006477-FAA00006477 | LINK | 2021-11-05 | Asselta, Krin | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2681 | FAA00006478-FAA00006478 | LINK | 2021-11-05 | Perlinn, Johanna | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2682 | FAA00006479-FAA00006479 | LINK | 2021-11-05 | Mulcahy, Mary | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2683 | FAA00006480-FAA00006480 | LINK | 2021-11-05 | Hall, Elizabeth | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2684 | FAA00006481-FAA00006481 | LINK | 2021-11-05 | Medina, Maureen | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2685 | FAA00006482-FAA00006482 | LINK | 2021-11-05 | Wirey, Malerie | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2686 | FAA00006483-FAA00006483 | LINK | 2021-11-05 | Fuller, Julia | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2687 | FAA00006484-FAA00006484 | LINK | 2021-11-05 | Freeman, Elisabeth | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2688 | FAA00006485-FAA00006485 | LINK | 2021-11-05 | Martinez, Jean | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2689 | FAA00006486-FAA00006486 | LINK | 2021-11-05 | Croasdale, Kathlene | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2690 | FAA00006487-FAA00006487 | LINK | 2021-11-05 | Craig, Brian | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2691 | FAA00006488-FAA00006488 | LINK | 2021-11-05 | Kroger, Frank | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2692 | FAA00006489-FAA00006489 | LINK | 2021-11-05 | Booth, Louise | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2693 | FAA00006490-FAA00006490 | LINK | 2021-11-05 | Bell, Jodi | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2694 | FAA00006491-FAA00006491 | LINK | 2021-11-05 | Tann, Rosemary | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2695 | FAA00006492-FAA00006492 | LINK | 2021-11-05 | Lang, Susanna | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2696 | FAA00006493-FAA00006493 | LINK | 2021-11-05 | Dorsey, Judy | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2697 | FAA00006494-FAA00006494 | LINK | 2021-11-05 | Eaton, Kathleen | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2698 | FAA00006495-FAA00006495 | LINK | 2021-11-05 | Farley, Robert | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2699 | FAA00006496-FAA00006496 | LINK | 2021-11-05 | Hollis, Tyler | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2700 | FAA00006497-FAA00006497 | LINK | 2021-11-05 | Clarke, Goeffrey | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2701 | FAA00006498-FAA00006498 | LINK | 2021-11-05 | Skousgard, Kristin | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2702 | FAA00006499-FAA00006500 | LINK | 2021-11-05 | Doucette, Cece | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2703 | FAA00006501-FAA00006501 | LINK | 2021-11-05 | Stanojevic, Erica | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2704 | FAA00006502-FAA00006502 | LINK | 2021-11-05 | Cantrell, Ann | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2705 | FAA00006503-FAA00006503 | LINK | 2021-11-05 | Sharrar, Karen | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2706 | FAA00006504-FAA00006504 | LINK | 2021-11-05 | Bentzel, Jen | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 2707 | FAA00006505-FAA00006505 | LINK | 2021-11-05 | Nash, Kenneth | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 2708 | FAA00006506-FAA00006507 | LINK | 2021-11-05 | Fulman, Linda | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 2709 | FAA00006508-FAA00006508 | LINK | 2021-11-05 | Kuykendall, Carol | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 2710 | FAA00006509-FAA00006509 | LINK | 2021-11-05 | Goettelmann, Margaret | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2711 | FAA00006510-FAA00006510 | LINK | 2021-11-05 | Feuss, Samantha | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 2712 | FAA00006511-FAA00006511 | LINK | 2021-11-05 | Sirias, Christine | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 2713 | FAA00006512-FAA00006512 | LINK | 2021-11-05 | Chang, Heather | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 2714 | FAA00006513-FAA00006513 | LINK | 2021-11-05 | Reiser, Reba | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 2715 | FAA00006514-FAA00006514 | LINK | 2021-11-05 | Gray, Jenny | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 2716 | FAA00006515-FAA00006515 | LINK | 2021-11-05 | Blust, Barry | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 2717 | FAA00006516-FAA00006516 | LINK | 2021-11-05 | Lee, Clare | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 2718 | FAA00006517-FAA00006517 | LINK | 2021-11-05 | Paulson, Wendy | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 2719 | FAA00006518-FAA00006518 | LINK | 2021-11-05 | Manns, Tim | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 2720 | FAA00006519-FAA00006519 | LINK | 2021-11-05 | Burkhalter, Meghan | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 2721 | FAA00006520-FAA00006520 | LINK | 2021-11-05 | Marin, Adamary | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2722 | FAA00006521-FAA00006521 | LINK | 2021-11-05 | Blackman, Jeffrey | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 2723 | FAA00006522-FAA00006522 | LINK | 2021-11-05 | Rider, Marcia | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 2724 | FAA00006523-FAA00006523 | LINK | 2021-11-05 | Linville, Alan | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 2725 | FAA00006524-FAA00006524 | LINK | 2021-11-05 | Dillon, Ginger | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 2726 | FAA00006525-FAA00006525 | LINK | 2021-11-05 | Fuller, Julia | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 2727 | FAA00006526-FAA00006526 | LINK | 2021-11-05 | Kurczewski, John | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 2728 | FAA00006527-FAA00006527 | LINK | 2021-11-05 | Walsh, Gerald | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 2729 | FAA00006528-FAA00006528 | LINK | 2021-11-05 | Meyer, Kerri | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 2730 | FAA00006529-FAA00006529 | LINK | 2021-11-05 | Foote, Kimberly | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 2731 | FAA00006530-FAA00006530 | LINK | 2021-11-05 | Noblett, Dianne | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 2732 | FAA00006531-FAA00006531 | LINK | 2021-11-05 | Avila, Elizabeth | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2733 | FAA00006532-FAA00006532 | LINK | 2021-11-05 | Andrews, Janese | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 2734 | FAA00006533-FAA00006533 | LINK | 2021-11-05 | Chu, Andrea | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 2735 | FAA00006534-FAA00006534 | LINK | 2021-11-05 | Hill, James | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 2736 | FAA00006535-FAA00006535 | LINK | 2021-11-05 | Richards, Lorraine | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 2737 | FAA00006536-FAA00006536 | LINK | 2021-11-05 | Hardy, Miri | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 2738 | FAA00006537-FAA00006537 | LINK | 2021-11-05 | Cobb, Robyn | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 2739 | FAA00006538-FAA00006538 | LINK | 2021-11-05 | Rodriguez, Jinda | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 2740 | FAA00006539-FAA00006539 | LINK | 2021-11-05 | Kaplan, Eliot | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 2741 | FAA00006540-FAA00006540 | LINK | 2021-11-05 | Bruskin, Meredith | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN Document 28-2 Filed 12/20/23 Page 49 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2742 | FAA00006541-FAA00006541 | LINK | 2021-11-05 | Moore, Shawn | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 2743 | FAA00006542-FAA00006542 | LINK | 2021-11-05 | Bernhardt, Kathryn | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2744 | FAA00006543-FAA00006543 | LINK | 2021-11-05 | Miller, Thomas | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 2745 | FAA00006544-FAA00006544 | LINK | 2021-11-05 | Lane, Julie | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 2746 | FAA00006545-FAA00006545 | LINK | 2021-11-05 | Maurer, Tim | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 2747 | FAA00006546-FAA00006546 | LINK | 2021-11-05 | Kostidis, Nick | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 2748 | FAA00006547-FAA00006547 | LINK | 2021-11-05 | Somers, Hayley | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 2749 | FAA00006548-FAA00006548 | LINK | 2021-11-05 | Hayes, Joe | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 2750 | FAA00006549-FAA00006549 | LINK | 2021-11-05 | Carbiener, Karen | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 2751 | FAA00006550-FAA00006550 | LINK | 2021-11-05 | Maurer, Tim | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 2752 | FAA00006551-FAA00006551 | LINK | 2021-11-05 | Simpson, Sally | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 2753 | FAA00006552-FAA00006552 | LINK | 2021-11-05 | Cormier, Florence | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 2754 | FAA00006553-FAA00006553 | LINK | 2021-11-05 | Corrales, Yma | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2755 | FAA00006554-FAA00006554 | LINK | 2021-11-05 | Dingeman, Christine | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2756 | FAA00006555-FAA00006555 | LINK | 2021-11-05 | Reinstein, Nancy | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2757 | FAA00006556-FAA00006556 | LINK | 2021-11-05 | Bering, Caroline | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 2758 | FAA00006557-FAA00006557 | LINK | 2021-11-05 | Zinck, James | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 2759 | FAA00006558-FAA00006558 | LINK | 2021-11-05 | Basteiro, Eleonora | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 2760 | FAA00006559-FAA00006559 | LINK | 2021-11-05 | Zuckerman, Bonnie | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 2761 | FAA00006560-FAA00006560 | LINK | 2021-11-05 | Baird, Barbara | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 2762 | FAA00006561-FAA00006561 | LINK | 2021-11-05 | Markmann, Terry | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 2763 | FAA00006562-FAA00006562 | LINK | 2021-11-05 | Fitch, Lindsay | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 2764 | FAA00006563-FAA00006563 | LINK | 2021-11-05 | Johnson, Constance | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 2765 | FAA00006564-FAA00006564 | LINK | 2021-11-05 | Carvajal, Mauricio | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 2766 | FAA00006565-FAA00006565 | LINK | 2021-11-05 | Keitz, Catherine | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 2767 | FAA00006566-FAA00006566 | LINK | 2021-11-05 | Clemence, Alan | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2768 | FAA00006567-FAA00006567 | LINK | 2021-11-05 | Bennett, Regina | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 2769 | FAA00006568-FAA00006568 | LINK | 2021-11-05 | Hoff, Megan | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 2770 | FAA00006569-FAA00006569 | LINK | 2021-11-05 | O'Dwyer, Caroline | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 2771 | FAA00006570-FAA00006570 | LINK | 2021-11-05 | Wilk, April | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 2772 | FAA00006571-FAA00006571 | LINK | 2021-11-05 | Serxner-Merchant, Shoshana | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 2773 | FAA00006572-FAA00006572 | LINK | 2021-11-05 | Brennan, Jill | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 2774 | FAA00006573-FAA00006573 | LINK | 2021-11-05 | Ferrara, Michael | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 2775 | FAA00006574-FAA00006574 | LINK | 2021-11-05 | Santos, Idaliz | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 2776 | FAA00006575-FAA00006575 | LINK | 2021-11-05 | Dorer, Jeff | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 2777 | FAA00006576-FAA00006576 | LINK | 2021-11-05 | Johnson, Katie | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 2778 | FAA00006577-FAA00006577 | LINK | 2021-11-05 | Richie, Lauren | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2779 | FAA00006578-FAA00006578 | LINK | 2021-11-05 | Sirico, Rocco | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 2780 | FAA00006579-FAA00006579 | LINK | 2021-11-05 | Mohseni, Leila | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 2781 | FAA00006580-FAA00006580 | LINK | 2021-11-05 | Hamel, Jennifer | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 2782 | FAA00006581-FAA00006581 | LINK | 2021-11-05 | Owhadi, Siamak | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 2783 | FAA00006582-FAA00006582 | LINK | 2021-11-05 | Simon, Roslyn | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 2784 | FAA00006583-FAA00006583 | LINK | 2021-11-05 | Brown, Jennifer | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 2785 | FAA00006584-FAA00006584 | LINK | 2021-11-05 | Tirado, Grendel | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 2786 | FAA00006585-FAA00006585 | LINK | 2021-11-05 | Ingraham, Claudia | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 2787 | FAA00006586-FAA00006586 | LINK | 2021-11-05 | Schmidt, Gisela | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 2788 | FAA00006587-FAA00006587 | LINK | 2021-11-05 | Alycia, Straeter | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 2789 | FAA00006588-FAA00006588 | LINK | 2021-11-05 | Beavers, John | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2790 | FAA00006589-FAA00006589 | LINK | 2021-11-05 | Pearl, Ben | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 2791 | FAA00006590-FAA00006590 | LINK | 2021-11-05 | Kt, Hertfelder | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 2792 | FAA00006591-FAA00006591 | LINK | 2021-11-05 | Eastwood, Pam | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 2793 | FAA00006592-FAA00006592 | LINK | 2021-11-05 | Lautenbach, Barbara | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 2794 | FAA00006593-FAA00006593 | LINK | 2021-11-05 | Coates, Stephanie | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 2795 | FAA00006594-FAA00006594 | LINK | 2021-11-05 | Wilson, Dorothy | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 2796 | FAA00006595-FAA00006595 | LINK | 2021-11-05 | Russo, Denise | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 2797 | FAA00006596-FAA00006596 | LINK | 2021-11-05 | Wecker, Judith | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 2798 | FAA00006597-FAA00006597 | LINK | 2021-11-05 | Zuluaga, Marlyn | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 2799 | FAA00006598-FAA00006598 | LINK | 2021-11-05 | Poissant, Barbara | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN Document 28-2 Filed 12/20/23 Page 50 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2800 | FAA00006599-FAA00006599 | LINK | 2021-11-05 | Panick, Buni | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2801 | FAA00006600-FAA00006600 | LINK | 2021-11-05 | Poissant, Barbara | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 2802 | FAA00006601-FAA00006601 | LINK | 2021-11-05 | Rogacki, Janice | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 2803 | FAA00006602-FAA00006602 | LINK | 2021-11-05 | Lynch, Cecelia | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 2804 | FAA00006603-FAA00006603 | LINK | 2021-11-05 | Arora, Sarika | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 2805 | FAA00006604-FAA00006604 | LINK | 2021-11-05 | Smith, Emily | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 2806 | FAA00006605-FAA00006605 | LINK | 2021-11-05 | Desantis, Laura | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 2807 | FAA00006606-FAA00006606 | LINK | 2021-11-05 | Montello, Ramona | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 2808 | FAA00006607-FAA00006607 | LINK | 2021-11-05 | Zapata, Ana | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 2809 | FAA00006608-FAA00006608 | LINK | 2021-11-05 | Kt, Hertfelder | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 2810 | FAA00006609-FAA00006609 | LINK | 2021-11-05 | Etschmaier, Suzie | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 2811 | FAA00006610-FAA00006610 | LINK | 2021-11-05 | Reilly, Linda | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2812 | FAA00006611-FAA00006612 | LINK | 2021-11-05 | Bruce, Chad | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2813 | FAA00006613-FAA00006613 | LINK | 2021-11-05 | Sundholm, Barbara | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2814 | FAA00006614-FAA00006614 | LINK | 2021-11-05 | Huffman, Chaz | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2815 | FAA00006615-FAA00006615 | LINK | 2021-11-05 | Hendrickson, Winona | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2816 | FAA00006616-FAA00006616 | LINK | 2021-11-05 | Harris, Xoxenia | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2817 | FAA00006617-FAA00006617 | LINK | 2021-11-05 | Shanks, Sue | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2818 | FAA00006618-FAA00006618 | LINK | 2021-11-05 | Draper, Peggy | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2819 | FAA00006619-FAA00006619 | LINK | 2021-11-05 | Schmidt, Sarah | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2820 | FAA00006620-FAA00006620 | LINK | 2021-11-05 | Namaste, Sayrah | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2821 | FAA00006621-FAA00006621 | LINK | 2021-11-05 | Jones-Bunn, Shawn | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2822 | FAA00006622-FAA00006622 | LINK | 2021-11-05 | Bowers, Teri | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2823 | FAA00006623-FAA00006623 | LINK | 2021-11-05 | Rosenberg, Jayne | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2824 | FAA00006624-FAA00006624 | LINK | 2021-11-05 | Nuffer, Shelley | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2825 | FAA00006625-FAA00006625 | LINK | 2021-11-05 | Hollander, Marian | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2826 | FAA00006626-FAA00006626 | LINK | 2021-11-05 | Daniel, Laura | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2827 | FAA00006627-FAA00006627 | LINK | 2021-11-05 | Raforth, Laura | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2828 | FAA00006628-FAA00006628 | LINK | 2021-11-05 | Conroy, Beverly Ann | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2829 | FAA00006629-FAA00006629 | LINK | 2021-11-05 | Blum, Karen | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2830 | FAA00006630-FAA00006630 | LINK | 2021-11-05 | Davidson, Sally | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 2831 | FAA00006631-FAA00006631 | LINK | 2021-11-05 | King, Judith | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2832 | FAA00006632-FAA00006632 | LINK | 2021-11-05 | Ilardi, Virginia | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2833 | FAA00006633-FAA00006633 | LINK | 2021-11-05 | Schoeder, Nicole | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2834 | FAA00006634-FAA00006634 | LINK | 2021-11-05 | Pope, Carol | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2835 | FAA00006635-FAA00006635 | LINK | 2021-11-05 | Schuster, Julie | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2836 | FAA00006636-FAA00006636 | LINK | 2021-11-05 | Schultz, Wendy | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2837 | FAA00006637-FAA00006637 | LINK | 2021-11-05 | George, Kim | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2838 | FAA00006638-FAA00006638 | LINK | 2021-11-05 | Bradley, Kristy | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2839 | FAA00006639-FAA00006639 | LINK | 2021-11-05 | Crawford, Gretchen | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2840 | FAA00006640-FAA00006640 | LINK | 2021-11-05 | Arora, Sarika | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2841 | FAA00006641-FAA00006641 | LINK | 2021-11-05 | Matthews, Marcia | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2842 | FAA00006642-FAA00006642 | LINK | 2021-11-05 | Mastryukov, Paulina | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2843 | FAA00006643-FAA00006643 | LINK | 2021-11-05 | Ponce, Gregoria | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2844 | FAA00006644-FAA00006644 | LINK | 2021-11-05 | Bernstein, Abbie | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2845 | FAA00006645-FAA00006645 | LINK | 2021-11-05 | Heiser, Barbara | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2846 | FAA00006646-FAA00006646 | LINK | 2021-11-05 | Hanson, Susan | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2847 | FAA00006647-FAA00006647 | LINK | 2021-11-05 | Handy, Rachel | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2848 | FAA00006648-FAA00006648 | LINK | 2021-11-05 | Nichols, Julie | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2849 | FAA00006649-FAA00006649 | LINK | 2021-11-05 | White, Leslie | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2850 | FAA00006650-FAA00006650 | LINK | 2021-11-05 | Reilly, Linda | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2851 | FAA00006651-FAA00006651 | LINK | 2021-11-05 | Nunez, Stephanie | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2852 | FAA00006652-FAA00006652 | LINK | 2021-11-05 | Angerer, Mary | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2853 | FAA00006653-FAA00006653 | LINK | 2021-11-05 | Adler, Betsy | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2854 | FAA00006654-FAA00006654 | LINK | 2021-11-05 | Parker, Katie | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2855 | FAA00006655-FAA00006655 | LINK | 2021-11-05 | Narcisse, April | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2856 | FAA00006656-FAA00006656 | LINK | 2021-11-05 | Z, T.J. | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 2857 | FAA00006657-FAA00006657 | LINK | 2021-11-05 | Gaub, Mary | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2858 | FAA00006658-FAA00006658 | LINK | 2021-11-05 | Coulter, Becky | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 2859 | FAA00006659-FAA00006659 | LINK | 2021-11-05 | Douglass, Amy | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 2860 | FAA00006660-FAA00006660 | LINK | 2021-11-05 | Shanahe, Mariarose | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 2861 | FAA00006661-FAA00006661 | LINK | 2021-11-05 | Savage, Dorothy | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 2862 | FAA00006662-FAA00006662 | LINK | 2021-11-05 | Hall, Sherrie | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 2863 | FAA00006663-FAA00006663 | LINK | 2021-11-05 | Reinlander, Olivia | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 2864 | FAA00006664-FAA00006664 | LINK | 2021-11-05 | Ratcliffe, Lee | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 2865 | FAA00006665-FAA00006665 | LINK | 2021-11-05 | Kane, Keelin | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 2866 | FAA00006666-FAA00006666 | LINK | 2021-11-05 | Maki, Carly | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 2867 | FAA00006667-FAA00006667 | LINK | 2021-11-05 | Lupo, Melinda | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 2868 | FAA00006668-FAA00006668 | LINK | 2021-11-05 | Skalsky, Rebecca | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 2869 | FAA00006669-FAA00006669 | LINK | 2021-11-05 | Brisantis, Birgitt | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 2870 | FAA00006670-FAA00006670 | LINK | 2021-11-05 | Keafer, Trina | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 2871 | FAA00006671-FAA00006671 | LINK | 2021-11-05 | Ohoro, Renee | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 2872 | FAA00006672-FAA00006672 | LINK | 2021-11-05 | Baker, Tyson | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 2873 | FAA00006673-FAA00006673 | LINK | 2021-11-05 | Fastuca, Meagan | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 2874 | FAA00006674-FAA00006674 | LINK | 2021-11-05 | Nieman, Kimberly | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 2875 | FAA00006675-FAA00006675 | LINK | 2021-11-05 | Messina, Jennifer | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 2876 | FAA00006676-FAA00006676 | LINK | 2021-11-05 | Boisvert, Karen | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 2877 | FAA00006677-FAA00006677 | LINK | 2021-11-05 | Russell, Autumn-Ray | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 2878 | FAA00006678-FAA00006678 | LINK | 2021-11-05 | Terry, Ellan | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 2879 | FAA00006679-FAA00006679 | LINK | 2021-11-05 | Seaman, Lawrence | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 2880 | FAA00006680-FAA00006680 | LINK | 2021-11-05 | Arieta, Benny | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 2881 | FAA00006681-FAA00006681 | LINK | 2021-11-05 | Uyehara, Kimberly | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 2882 | FAA00006682-FAA00006682 | LINK | 2021-11-05 | Salinas, Victoria | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 2883 | FAA00006683-FAA00006683 | LINK | 2021-11-05 | Rodomista, Amanda | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 2884 | FAA00006684-FAA00006684 | LINK | 2021-11-05 | Reale, Felicia | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 2885 | FAA00006685-FAA00006685 | LINK | 2021-11-05 | Heinrich, Marsha | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 2886 | FAA00006686-FAA00006686 | LINK | 2021-11-05 | McClure, Lauren | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 2887 | FAA00006687-FAA00006687 | LINK | 2021-11-05 | Shaw, Shirley | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 2888 | FAA00006688-FAA00006688 | LINK | 2021-11-05 | Heinsohn, Michael | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 2889 | FAA00006689-FAA00006689 | LINK | 2021-11-05 | Splawn, Philip | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 2890 | FAA00006690-FAA00006690 | LINK | 2021-11-05 | Elkin, Ruth | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 2891 | FAA00006691-FAA00006691 | LINK | 2021-11-05 | Brice, Lisa | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 2892 | FAA00006692-FAA00006692 | LINK | 2021-11-05 | Peltz, Tarah | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 2893 | FAA00006693-FAA00006693 | LINK | 2021-11-05 | LeVine, Sharon | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 2894 | FAA00006694-FAA00006694 | LINK | 2021-11-05 | Marquardt, Karen | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 2895 | FAA00006695-FAA00006695 | LINK | 2021-11-05 | Pfeil, Clifford & Sharon | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 2896 | FAA00006696-FAA00006696 | LINK | 2021-11-05 | Alexander, Donna | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 2897 | FAA00006697-FAA00006697 | LINK | 2021-11-05 | Nemoff, Beth | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 2898 | FAA00006698-FAA00006698 | LINK | 2021-11-05 | Ennis, Donna | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 2899 | FAA00006699-FAA00006699 | LINK | 2021-11-05 | Degroff, Dorinda | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 2900 | FAA00006700-FAA00006700 | LINK | 2021-11-05 | Logan, Clark | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 2901 | FAA00006701-FAA00006701 | LINK | 2021-11-05 | Sargent, Socorro Muller | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 2902 | FAA00006702-FAA00006702 | LINK | 2021-11-05 | Millenacker, Michelle | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 2903 | FAA00006703-FAA00006703 | LINK | 2021-11-05 | Eden, Tina | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 2904 | FAA00006704-FAA00006704 | LINK | 2021-11-05 | Sabourin, Matthew | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 2905 | FAA00006705-FAA00006705 | LINK | 2021-11-05 | Thrower, Michelle | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 2906 | FAA00006706-FAA00006706 | LINK | 2021-11-05 | Starr, Hygie | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 2907 | FAA00006707-FAA00006707 | LINK | 2021-11-05 | Tikalsky, Nancy | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 2908 | FAA00006708-FAA00006708 | LINK | 2021-11-05 | Handy, Toshi | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 2909 | FAA00006709-FAA00006709 | LINK | 2021-11-05 | Mackler, Donald | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 2910 | FAA00006710-FAA00006710 | LINK | 2021-11-05 | Doyle, Nikki | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 2911 | FAA00006711-FAA00006711 | LINK | 2021-11-05 | Lynas, Terri | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 2912 | FAA00006712-FAA00006712 | LINK | 2021-11-05 | Chepko, Gloria | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 2913 | FAA00006713-FAA00006713 | LINK | 2021-11-05 | Marvonek, Robert | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 2914 | FAA00006714-FAA00006714 | LINK | 2021-11-05 | Utykanski, Lauren | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 2915 | FAA00006715-FAA00006715 | LINK | 2021-11-05 | Rogers, Barbara | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 52 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2916 | FAA00006716-FAA00006716 | LINK | 2021-11-05 | Smith, Carol | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 2917 | FAA00006717-FAA00006717 | LINK | 2021-11-05 | Wheeler, Tara | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 2918 | FAA00006718-FAA00006718 | LINK | 2021-11-05 | Fellows, Emily | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 2919 | FAA00006719-FAA00006719 | LINK | 2021-11-05 | Campeau, Craig | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 2920 | FAA00006720-FAA00006720 | LINK | 2021-11-05 | Linander, Jennifer | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 2921 | FAA00006721-FAA00006721 | LINK | 2021-11-05 | Jacyk, Paul | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 2922 | FAA00006722-FAA00006722 | LINK | 2021-11-05 | Smith, Steven | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 2923 | FAA00006723-FAA00006723 | LINK | 2021-11-05 | Donohue, Roxanne | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 2924 | FAA00006724-FAA00006724 | LINK | 2021-11-05 | Kesselman, Barry | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 2925 | FAA00006725-FAA00006725 | LINK | 2021-11-05 | Giorgianni, Linda | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 2926 | FAA00006726-FAA00006726 | LINK | 2021-11-05 | Cooper, Connie | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 2927 | FAA00006727-FAA00006727 | LINK | 2021-11-05 | Carpenter, Michael | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 2928 | FAA00006728-FAA00006728 | LINK | 2021-11-05 | Roth, Jenna | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 2929 | FAA00006729-FAA00006729 | LINK | 2021-11-05 | Kemp, Amanda | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 2930 | FAA00006730-FAA00006730 | LINK | 2021-11-05 | Koch, Cindy | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 2931 | FAA00006731-FAA00006731 | LINK | 2021-11-05 | Wertheim, Ellen | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 2932 | FAA00006732-FAA00006732 | LINK | 2021-11-05 | Mocarsky, El | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 2933 | FAA00006733-FAA00006733 | LINK | 2021-11-05 | Sanders, Erika | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 2934 | FAA00006734-FAA00006734 | LINK | 2021-11-05 | Newman, Virginia | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 2935 | FAA00006735-FAA00006735 | LINK | 2021-11-05 | Gliva, Stephen | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 2936 | FAA00006736-FAA00006736 | LINK | 2021-11-05 | Obenchain, Helen | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 2937 | FAA00006737-FAA00006737 | LINK | 2021-11-05 | Virgin, Aaron | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 2938 | FAA00006738-FAA00006738 | LINK | 2021-11-05 | Joos, Cara | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 2939 | FAA00006739-FAA00006739 | LINK | 2021-11-05 | Meehan, John | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 2940 | FAA00006740-FAA00006740 | LINK | 2021-11-05 | Carlson, Kelly | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 2941 | FAA00006741-FAA00006741 | LINK | 2021-11-05 | Liu, Irene | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 2942 | FAA00006742-FAA00006742 | LINK | 2021-11-05 | Mossor, Jill | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 2943 | FAA00006743-FAA00006743 | LINK | 2021-11-05 | Gedlinske, Evan | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 2944 | FAA00006744-FAA00006744 | LINK | 2021-11-05 | Levine, Julie | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 2945 | FAA00006745-FAA00006745 | LINK | 2021-11-05 | Martin, Michele | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 2946 | FAA00006746-FAA00006746 | LINK | 2021-11-05 | Luening, Rebecca | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 2947 | FAA00006747-FAA00006747 | LINK | 2021-11-05 | Reed, Megan | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 2948 | FAA00006748-FAA00006748 | LINK | 2021-11-05 | Lara, Karla | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 2949 | FAA00006749-FAA00006749 | LINK | 2021-11-05 | Olsen, Diane | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 2950 | FAA00006750-FAA00006750 | LINK | 2021-11-05 | Martin, Mary Ann | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 2951 | FAA00006751-FAA00006751 | LINK | 2021-11-05 | Kraus, Heather | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 2952 | FAA00006752-FAA00006752 | LINK | 2021-11-05 | Proctor, Mary | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 2953 | FAA00006753-FAA00006753 | LINK | 2021-11-05 | Brewster, Lisa | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 2954 | FAA00006754-FAA00006754 | LINK | 2021-11-05 | Juras, Randy | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 2955 | FAA00006755-FAA00006755 | LINK | 2021-11-05 | Esden-Tempski, Danika | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 2956 | FAA00006756-FAA00006756 | LINK | 2021-11-05 | Daghlian, Kay | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 2957 | FAA00006757-FAA00006757 | LINK | 2021-11-05 | Collins, Randall | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 2958 | FAA00006758-FAA00006758 | LINK | 2021-11-05 | Brennan, Chloe | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 2959 | FAA00006759-FAA00006759 | LINK | 2021-11-05 | Wikler, Joan | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 2960 | FAA00006760-FAA00006760 | LINK | 2021-11-05 | Byrne, James | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 2961 | FAA00006761-FAA00006761 | LINK | 2021-11-05 | Cosgriff, Mark | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 2962 | FAA00006762-FAA00006762 | LINK | 2021-11-05 | Lowery, Kristi | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 2963 | FAA00006763-FAA00006763 | LINK | 2021-11-05 | Willems, David | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 2964 | FAA00006764-FAA00006764 | LINK | 2021-11-05 | Averhart, Melinda | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 2965 | FAA00006765-FAA00006765 | LINK | 2021-11-05 | Schrieban, Judy | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 2966 | FAA00006766-FAA00006766 | LINK | 2021-11-05 | Karadima, Konstantina | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 2967 | FAA00006767-FAA00006767 | LINK | 2021-11-05 | Kerry, Theodora | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 2968 | FAA00006768-FAA00006768 | LINK | 2021-11-05 | Pinnt, Jeannine | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 2969 | FAA00006769-FAA00006769 | LINK | 2021-11-05 | Hayden, Judith | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 2970 | FAA00006770-FAA00006770 | LINK | 2021-11-05 | Williams, Cheryl | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 2971 | FAA00006771-FAA00006771 | LINK | 2021-11-05 | Dougherty, Mary Patricia | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 2972 | FAA00006772-FAA00006772 | LINK | 2021-11-05 | Banducci, Diana | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 2973 | FAA00006773-FAA00006773 | LINK | 2021-11-05 | Roberson, Pamela | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN Document 28-2 Filed 12/20/23 Page 53 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2974 | FAA00006774-FAA00006774 | LINK | 2021-11-05 | Mol, Hanneke | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 2975 | FAA00006775-FAA00006779 | LINK | 2021-11-05 | Ali, Saadia | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 2976 | FAA00006776-FAA00006776 | LINK | 2021-11-05 | Winn, Melissa | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 2977 | FAA00006777-FAA00006777 | LINK | 2021-11-05 | Short, Holley | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 2978 | FAA00006778-FAA00006778 | LINK | 2021-11-05 | Schihl, Mari | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 2979 | FAA00006779-FAA00006779 | LINK | 2021-11-05 | Gunter, Linda Pentz | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 2980 | FAA00006780-FAA00006780 | LINK | 2021-11-05 | Mansour, Yosuf | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 2981 | FAA00006781-FAA00006781 | LINK | 2021-11-05 | Young, Nancy | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 2982 | FAA00006782-FAA00006782 | LINK | 2021-11-05 | Cole, Beth | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 2983 | FAA00006783-FAA00006783 | LINK | 2021-11-05 | Kaye, Joyce | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 2984 | FAA00006784-FAA00006784 | LINK | 2021-11-05 | Carlock, Helen | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 2985 | FAA00006785-FAA00006785 | LINK | 2021-11-05 | Leuenberger, Carol | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 2986 | FAA00006786-FAA00006786 | LINK | 2021-11-05 | Franco, Jesus | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 2987 | FAA00006787-FAA00006787 | LINK | 2021-11-05 | Hartman, Kenneth | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 2988 | FAA00006788-FAA00006788 | LINK | 2021-11-05 | Burnett, Anne Marie | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 2989 | FAA00006789-FAA00006789 | LINK | 2021-11-05 | Trombly, Barbara & Mark | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 2990 | FAA00006790-FAA00006790 | LINK | 2021-11-05 | Park, Samuel | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 2991 | FAA00006791-FAA00006791 | LINK | 2021-11-05 | Blotcher, Jay | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 2992 | FAA00006792-FAA00006792 | LINK | 2021-11-05 | Dunn, Joan | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 2993 | FAA00006793-FAA00006793 | LINK | 2021-11-05 | Hamilton, Nina | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 2994 | FAA00006794-FAA00006794 | LINK | 2021-11-05 | Nikides, Joannie | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 2995 | FAA00006795-FAA00006795 | LINK | 2021-11-05 | Tarallo, Mary | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 2996 | FAA00006796-FAA00006796 | LINK | 2021-11-05 | Levitt, Vera | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 2997 | FAA00006797-FAA00006797 | LINK | 2021-11-05 | Rotondi, Brigit | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 2998 | FAA00006798-FAA00006798 | LINK | 2021-11-05 | Moses, Jerome | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 2999 | FAA00006799-FAA00006799 | LINK | 2021-11-05 | Steele, Eric | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 3000 | FAA00006800-FAA00006800 | LINK | 2021-11-05 | Trickett, Patience | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 3001 | FAA00006801-FAA00006801 | LINK | 2021-11-05 | Akers, Patricia | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 3002 | FAA00006802-FAA00006802 | LINK | 2021-11-05 | Edwards, Ann | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 3003 | FAA00006803-FAA00006803 | LINK | 2021-11-05 | Varner, Theresa | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 3004 | FAA00006804-FAA00006804 | LINK | 2021-11-05 | Willis, Eliza | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 3005 | FAA00006805-FAA00006805 | LINK | 2021-11-05 | Tardif, Mary | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 3006 | FAA00006806-FAA00006806 | LINK | 2021-11-05 | Niese, Patrick | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 3007 | FAA00006807-FAA00006807 | LINK | 2021-11-05 | Mitchell, Carine | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 3008 | FAA00006808-FAA00006808 | LINK | 2021-11-05 | Leblanc, Sara | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 3009 | FAA00006809-FAA00006809 | LINK | 2021-11-05 | Hopkins, Denise | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 3010 | FAA00006810-FAA00006810 | LINK | 2021-11-05 | Sutliff, Leslie | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 3011 | FAA00006811-FAA00006811 | LINK | 2021-11-05 | Remmerswaal, Liz | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 3012 | FAA00006812-FAA00006812 | LINK | 2021-11-05 | Laukevicz, Gerolynn | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 3013 | FAA00006813-FAA00006813 | LINK | 2021-11-05 | Diggins, Aleda | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 3014 | FAA00006814-FAA00006814 | LINK | 2021-11-05 | Porteau, Mary | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 3015 | FAA00006815-FAA00006815 | LINK | 2021-11-05 | Jones, Amelia | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 3016 | FAA00006816-FAA00006816 | LINK | 2021-11-05 | Sinai, Iris | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 3017 | FAA00006817-FAA00006817 | LINK | 2021-11-05 | Jones, Susan | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 3018 | FAA00006818-FAA00006818 | LINK | 2021-11-05 | Stewart, Sarah | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 3019 | FAA00006819-FAA00006819 | LINK | 2021-11-05 | Shaller, Virginia | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 3020 | FAA00006820-FAA00006820 | LINK | 2021-11-05 | Wallace, Diane | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 3021 | FAA00006821-FAA00006821 | LINK | 2021-11-05 | McGillivary, M. | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 3022 | FAA00006822-FAA00006822 | LINK | 2021-11-05 | Hanson, Tahirih | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 3023 | FAA00006823-FAA00006823 | LINK | 2021-11-05 | Bohm, Lydia | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 3024 | FAA00006824-FAA00006824 | LINK | 2021-11-05 | Andrews, Colleen | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 3025 | FAA00006825-FAA00006825 | LINK | 2021-11-05 | Economos, Eugenia | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 3026 | FAA00006826-FAA00006826 | LINK | 2021-11-05 | Janna, Pinnell | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 3027 | FAA00006827-FAA00006827 | LINK | 2021-11-05 | Grassmid, Carlene | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 3028 | FAA00006828-FAA00006828 | LINK | 2021-11-05 | Vlasak, T. | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 3029 | FAA00006829-FAA00006829 | LINK | 2021-11-05 | Coogan, Joyce | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 3030 | FAA00006830-FAA00006830 | LINK | 2021-11-05 | Whipple, Brian | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 3031 | FAA00006831-FAA00006831 | LINK | 2021-11-05 | Gonzalez-Perez, Ana | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3032 | FAA00006832-FAA00006832 | LINK | 2021-11-05 | Hunter, Krista | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 3033 | FAA00006833-FAA00006833 | LINK | 2021-11-05 | Montenegro, Joyce | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 3034 | FAA00006834-FAA00006834 | LINK | 2021-11-05 | Monaco, Kathy | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 3035 | FAA00006835-FAA00006835 | LINK | 2021-11-05 | Casper, Cee | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 3036 | FAA00006836-FAA00006836 | LINK | 2021-11-05 | Cavataio, Christine | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 3037 | FAA00006837-FAA00006837 | LINK | 2021-11-05 | Summers, Alex | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 3038 | FAA00006838-FAA00006838 | LINK | 2021-11-05 | Collins, Elizabeth | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 3039 | FAA00006839-FAA00006839 | LINK | 2021-11-05 | Stremlau, Jackie | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 3040 | FAA00006840-FAA00006840 | LINK | 2021-11-05 | Neus, Marleen | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 3041 | FAA00006841-FAA00006841 | LINK | 2021-11-05 | Heuler, Karen | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 3042 | FAA00006842-FAA00006842 | LINK | 2021-11-05 | Wilson, Tina | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 3043 | FAA00006843-FAA00006843 | LINK | 2021-11-05 | Ehrhart, Lynn | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 3044 | FAA00006844-FAA00006844 | LINK | 2021-11-05 | Laurel, Deborah | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 3045 | FAA00006845-FAA00006845 | LINK | 2021-11-05 | Weinman, Irene | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 3046 | FAA00006846-FAA00006846 | LINK | 2021-11-05 | Ferguson, Cory | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 3047 | FAA00006847-FAA00006847 | LINK | 2021-11-05 | Mumford, Erica | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 3048 | FAA00006848-FAA00006848 | LINK | 2021-11-05 | Anderson, Anita | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 3049 | FAA00006849-FAA00006849 | LINK | 2021-11-05 | Salamacha, Michael | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 3050 | FAA00006850-FAA00006850 | LINK | 2021-11-05 | Longacre, Travis | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 3051 | FAA00006851-FAA00006851 | LINK | 2021-11-05 | Sievers, Vicki | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 3052 | FAA00006852-FAA00006852 | LINK | 2021-11-05 | Sharp, Melissa | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 3053 | FAA00006853-FAA00006853 | LINK | 2021-11-05 | McQueen, Caden | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 3054 | FAA00006855-FAA00006855 | LINK | 2021-11-05 | Jones, Tina | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 3055 | FAA00006856-FAA00006856 | LINK | 2021-11-05 | DeAngelis, Donna | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 3056 | FAA00006857-FAA00006857 | LINK | 2021-11-05 | Pickens, Lorrin | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 3057 | FAA00006858-FAA00006858 | LINK | 2021-11-05 | Rolofson, Tom | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 3058 | FAA00006859-FAA00006859 | LINK | 2021-11-05 | Tetro, Barbara | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 3059 | FAA00006860-FAA00006860 | LINK | 2021-11-05 | Miller, Keith | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 3060 | FAA00006861-FAA00006861 | LINK | 2021-11-05 | Sheeler, Pam | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 3061 | FAA00006862-FAA00006862 | LINK | 2021-11-05 | Wiles, Jeff | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 3062 | FAA00006863-FAA00006863 | LINK | 2021-11-05 | Joaquin, Claire | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 3063 | FAA00006864-FAA00006864 | LINK | 2021-11-05 | Nasella, Jim | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 3064 | FAA00006865-FAA00006865 | LINK | 2021-11-05 | Albano, Paul | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 3065 | FAA00006866-FAA00006866 | LINK | 2021-11-05 | Schroeder, Val | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 3066 | FAA00006867-FAA00006867 | LINK | 2021-11-05 | Anderson, Mary | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 3067 | FAA00006868-FAA00006868 | LINK | 2021-11-05 | Buell, Kim | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 3068 | FAA00006869-FAA00006869 | LINK | 2021-11-05 | Pollack, Susan | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 3069 | FAA00006870-FAA00006870 | LINK | 2021-11-05 | Livingston, Shannon | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 3070 | FAA00006871-FAA00006872 | LINK | 2021-11-05 | Morgan, Elaine | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 3071 | FAA00006873-FAA00006873 | LINK | 2021-11-05 | Leannah-Brumm, Joan | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 3072 | FAA00006874-FAA00006874 | LINK | 2021-11-05 | Harris, Xoxenia | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 3073 | FAA00006875-FAA00006875 | LINK | 2021-11-05 | Thomas, Winifred | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 3074 | FAA00006876-FAA00006876 | LINK | 2021-11-05 | Herbers, Jill | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 3075 | FAA00006877-FAA00006877 | LINK | 2021-11-05 | Dingeman, Christine | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 3076 | FAA00006878-FAA00006878 | LINK | 2021-11-05 | Raforth, Laura | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 3077 | FAA00006879-FAA00006879 | LINK | 2021-11-05 | Bradley, Kristy | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 3078 | FAA00006880-FAA00006880 | LINK | 2021-11-05 | Sams, Barbara | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 3079 | FAA00006881-FAA00006881 | LINK | 2021-11-05 | White, Leslie | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 3080 | FAA00006882-FAA00006882 | LINK | 2021-11-05 | Mariarose, Shanahe | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 3081 | FAA00006883-FAA00006883 | LINK | 2021-11-05 | O'Horo, Renee | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 3082 | FAA00006884-FAA00006884 | LINK | 2021-11-05 | Reinstein, Nancy | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 3083 | FAA00006885-FAA00006885 | LINK | 2021-11-05 | Clemence, Alan | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 3084 | FAA00006886-FAA00006886 | LINK | 2021-11-05 | Richie, Lauren | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 3085 | FAA00006887-FAA00006887 | LINK | 2021-11-05 | Beavers, John | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 3086 | FAA00006888-FAA00006888 | LINK | 2021-11-05 | Panick, Buni | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 3087 | FAA00006889-FAA00006889 | LINK | 2021-11-05 | Tallichet, Suzanne | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 3088 | FAA00006890-FAA00006890 | LINK | 2021-11-05 | Reill, Linda | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 3089 | FAA00006891-FAA00006892 | LINK | 2021-11-05 | Bruce, Chad | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3090 | FAA00006893-FAA00006893 | LINK | 2021-11-05 | Sundholm, Barbara | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 3091 | FAA00006894-FAA00006894 | LINK | 2021-11-05 | Huffman, Chaz | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 3092 | FAA00006895-FAA00006895 | LINK | 2021-11-05 | Hendrickson, Winona | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 3093 | FAA00006896-FAA00006896 | LINK | 2021-11-05 | Shanks, Sue | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 3094 | FAA00006897-FAA00006897 | LINK | 2021-11-05 | Draper, Peggy | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 3095 | FAA00006898-FAA00006898 | LINK | 2021-11-05 | Schmidt, Sarah | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 3096 | FAA00006899-FAA00006899 | LINK | 2021-11-05 | Namaste, Sayrah | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 3097 | FAA00006900-FAA00006900 | LINK | 2021-11-05 | Jones-Bunn, Shawn | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 3098 | FAA00006901-FAA00006901 | LINK | 2021-11-05 | Watkins, Scott | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 3099 | FAA00006902-FAA00006902 | LINK | 2021-11-05 | Dornfeld, Robert | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 3100 | FAA00006903-FAA00006903 | LINK | 2021-11-05 | Freeman, Kathy | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 3101 | FAA00006904-FAA00006904 | LINK | 2021-11-05 | Gay, Russell | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 3102 | FAA00006905-FAA00006905 | LINK | 2021-11-05 | Kimmel, Kevin | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 3103 | FAA00006906-FAA00006906 | LINK | 2021-11-05 | Meyerholz, Susan | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 3104 | FAA00006907-FAA00006907 | LINK | 2021-11-05 | Spiropoulou, Zoe | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 3105 | FAA00006908-FAA00006908 | LINK | 2021-11-05 | Wuebbels, Rosie | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 3106 | FAA00006909-FAA00006909 | LINK | 2021-11-05 | Massie, Priscilla | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 3107 | FAA00006910-FAA00006910 | LINK | 2021-11-05 | Reinke, Nora | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 3108 | FAA00006911-FAA00006911 | LINK | 2021-11-05 | Gedlinske, Lauren | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 3109 | FAA00006912-FAA00006912 | LINK | 2021-11-05 | Wojtalkik, Nikki | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 3110 | FAA00006913-FAA00006913 | LINK | 2021-11-05 | Higonnet, Etelle | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 3111 | FAA00006914-FAA00006914 | LINK | 2021-11-05 | Cox, Joan | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 3112 | FAA00006915-FAA00006915 | LINK | 2021-11-05 | Buiwe, Emily | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 3113 | FAA00006916-FAA00006916 | LINK | 2021-11-05 | McAleer, Nancy | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 3114 | FAA00006917-FAA00006917 | LINK | 2021-11-05 | Adams, Tami | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 3115 | FAA00006918-FAA00006918 | LINK | 2021-11-05 | Crane, Carol | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 3116 | FAA00006919-FAA00006919 | LINK | 2021-11-05 | Arava, Cindy | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 3117 | FAA00006920-FAA00006920 | LINK | 2021-11-05 | Burke, Deborah | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 3118 | FAA00006921-FAA00006921 | LINK | 2021-11-05 | Gedlinske, Sheri | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 3119 | FAA00006922-FAA00006922 | LINK | 2021-11-05 | Hauskins, Cheryl | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 3120 | FAA00006923-FAA00006923 | LINK | 2021-11-05 | Dias, Amelia | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 3121 | FAA00006924-FAA00006924 | LINK | 2021-11-05 | Maurone, Nicole | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 3122 | FAA00006925-FAA00006925 | LINK | 2021-11-05 | Krause, Diane | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 3123 | FAA00006926-FAA00006926 | LINK | 2021-11-05 | Goldshlag, Nate | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 3124 | FAA00006927-FAA00006927 | LINK | 2021-11-05 | Garcia-Williams, Amanda | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 3125 | FAA00006928-FAA00006928 | LINK | 2021-11-05 | Tinker, Brian | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 3126 | FAA00006929-FAA00006929 | LINK | 2021-11-05 | McCurdy, Prescott | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 3127 | FAA00006930-FAA00006930 | LINK | 2021-11-05 | Spalding, Madeline | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 3128 | FAA00006931-FAA00006931 | LINK | 2021-11-05 | Howie, Linda | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 3129 | FAA00006932-FAA00006932 | LINK | 2021-11-05 | Tolmie, Linda | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 3130 | FAA00006933-FAA00006933 | LINK | 2021-11-05 | Hill, Margaret | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 3131 | FAA00006934-FAA00006934 | LINK | 2021-11-05 | Farkas, Cindi | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 3132 | FAA00006935-FAA00006935 | LINK | 2021-11-05 | Rosenberg, G.J. | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 3133 | FAA00006936-FAA00006936 | LINK | 2021-11-05 | Macnak, Dorothy | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 3134 | FAA00006937-FAA00006937 | LINK | 2021-11-05 | Sneed, Daniel | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 3135 | FAA00006938-FAA00006938 | LINK | 2021-11-05 | Lopez, Lily | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 3136 | FAA00006939-FAA00006939 | LINK | 2021-11-05 | Zoller, Karen | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 3137 | FAA00006940-FAA00006940 | LINK | 2021-11-05 | Goldin, Beth | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 3138 | FAA00006941-FAA00006941 | LINK | 2021-11-05 | Levernier, Walter | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 3139 | FAA00006942-FAA00006942 | LINK | 2021-11-05 | Altaffer, Jeff | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 3140 | FAA00006943-FAA00006943 | LINK | 2021-11-05 | Al, Sadie | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 3141 | FAA00006944-FAA00006944 | LINK | 2021-11-05 | Mohn, Veronica | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 3142 | FAA00006945-FAA00006945 | LINK | 2021-11-05 | Miller, Dennis | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 3143 | FAA00006946-FAA00006946 | LINK | 2021-11-05 | Krampien, Ashley | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 3144 | FAA00006947-FAA00006948 | LINK | 2021-11-05 | Klinges, David | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 3145 | FAA00006949-FAA00006949 | LINK | 2021-11-05 | Willhoft, Kerry | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 3146 | FAA00006950-FAA00006950 | LINK | 2021-11-05 | Savage, Lisa | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 3147 | FAA00006951-FAA00006951 | LINK | 2021-11-05 | Freiday, Tim | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3148 | FAA00006952-FAA00006953 | LINK | 2021-11-05 | Meyer, Robin | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 3149 | FAA00006954-FAA00006954 | LINK | 2021-11-05 | Bicardi, Marlene | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 3150 | FAA00006955-FAA00006955 | LINK | 2021-11-05 | Sokurenko, Oleksandra | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 3151 | FAA00006956-FAA00006956 | LINK | 2021-11-05 | Groves, Marilyn | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 3152 | FAA00006957-FAA00006957 | LINK | 2021-11-05 | Barnard, Melissa | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 3153 | FAA00006958-FAA00006958 | LINK | 2021-11-05 | Dobson, Ed | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 3154 | FAA00006959-FAA00006959 | LINK | 2021-11-05 | Parry, Christine | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 3155 | FAA00006960-FAA00006960 | LINK | 2021-11-05 | Panarisi, Kathleen | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 3156 | FAA00006961-FAA00006961 | LINK | 2021-11-05 | Bonta, Susan | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 3157 | FAA00006962-FAA00006962 | LINK | 2021-11-05 | LaVitola, Michelle | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 3158 | FAA00006963-FAA00006963 | LINK | 2021-11-05 | Andrade, Ana | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 3159 | FAA00006964-FAA00006964 | LINK | 2021-11-05 | Aarnio, Laura | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 3160 | FAA00006965-FAA00006965 | LINK | 2021-11-05 | O'Neill, Nancy | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 3161 | FAA00006966-FAA00006966 | LINK | 2021-11-05 | Gustafsson, Anneli | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 3162 | FAA00006967-FAA00006967 | LINK | 2021-11-05 | Leong, Lisa | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 3163 | FAA00006968-FAA00006968 | LINK | 2021-11-05 | Kapinos, Laurene | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 3164 | FAA00006969-FAA00006969 | LINK | 2021-11-05 | Moss, SeEtta | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 3165 | FAA00006970-FAA00006970 | LINK | 2021-11-05 | Cantori, Juha | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 3166 | FAA00006971-FAA00006971 | LINK | 2021-11-05 | Jobling, Catherine | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 3167 | FAA00006972-FAA00006972 | LINK | 2021-11-05 | Smith-Morgan, Pat | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 3168 | FAA00006973-FAA00006973 | LINK | 2021-11-05 | Davis, P. | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 3169 | FAA00006974-FAA00006974 | LINK | 2021-11-05 | Bowes, Bob | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 3170 | FAA00006975-FAA00006975 | LINK | 2021-11-05 | Desjardins, Rebecca | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 3171 | FAA00006976-FAA00006976 | LINK | 2021-11-05 | Hoppe, Judith | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 3172 | FAA00006977-FAA00006977 | LINK | 2021-11-05 | Danielson, Emily | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 3173 | FAA00006978-FAA00006978 | LINK | 2021-11-05 | Gemind, Sara | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 3174 | FAA00006979-FAA00006979 | LINK | 2021-11-05 | Burge, Deborah | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 3175 | FAA00006980-FAA00006980 | LINK | 2021-11-05 | Bond, Monica | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 3176 | FAA00006981-FAA00006981 | LINK | 2021-11-05 | Czichos-Slaughter, Romona | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 3177 | FAA00006982-FAA00006982 | LINK | 2021-11-05 | Stauffer, Ellen | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 3178 | FAA00006983-FAA00006983 | LINK | 2021-11-05 | Molloy, Mary-Lou | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 3179 | FAA00006984-FAA00006984 | LINK | 2021-11-05 | Lawler, Mark | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 3180 | FAA00006985-FAA00006985 | LINK | 2021-11-05 | LaRose, Lorraine | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 3181 | FAA00006986-FAA00006986 | LINK | 2021-11-05 | Umpierre, Diana | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 3182 | FAA00006987-FAA00006987 | LINK | 2021-11-05 | Bohn, Nina | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 3183 | FAA00006988-FAA00006988 | LINK | 2021-11-05 | Von Schmacht, Susan | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 3184 | FAA00006989-FAA00006989 | LINK | 2021-11-05 | McRae, Dr. Stacey | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 3185 | FAA00006990-FAA00006990 | LINK | 2021-11-05 | Goolsby, Alta | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 3186 | FAA00006991-FAA00006991 | LINK | 2021-11-05 | Nealon, Sandra | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 3187 | FAA00006992-FAA00006992 | LINK | 2021-11-05 | Croft, Dianne | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 3188 | FAA00006993-FAA00006993 | LINK | 2021-11-05 | Iovino, Teresa | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 3189 | FAA00006994-FAA00006994 | LINK | 2021-11-05 | Trock, Liana | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 3190 | FAA00006995-FAA00006995 | LINK | 2021-11-05 | Magwire, Wendy | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 3191 | FAA00006996-FAA00006996 | LINK | 2021-11-05 | Proteau, Mary | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 3192 | FAA00006997-FAA00006997 | LINK | 2021-11-05 | Abitz, Julie | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 3193 | FAA00006998-FAA00006998 | LINK | 2021-11-05 | Jones, Ken | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 3194 | FAA00006999-FAA00006999 | LINK | 2021-11-05 | Petrak, Thanice | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 3195 | FAA00007000-FAA00007000 | LINK | 2021-11-05 | Johansson, Olle | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 3196 | FAA00007001-FAA00007001 | LINK | 2021-11-05 | West, Julie | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 3197 | FAA00007002-FAA00007002 | LINK | 2021-11-05 | Grenard, Mark | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 3198 | FAA00007003-FAA00007003 | LINK | 2021-11-05 | Thompson, Sally-Alice | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 3199 | FAA00007004-FAA00007004 | LINK | 2021-11-05 | Millspaugh, Heather | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 3200 | FAA00007005-FAA00007005 | LINK | 2021-11-05 | Gister, Kathy | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 3201 | FAA00007006-FAA00007006 | LINK | 2021-11-05 | Trock, Joe | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 3202 | FAA00007007-FAA00007007 | LINK | 2021-11-05 | Gordon, Suzanne | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 3203 | FAA00007008-FAA00007008 | LINK | 2021-11-05 | Post, Suzanne | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 3204 | FAA00007009-FAA00007009 | LINK | 2021-11-05 | Greendyk, Richard | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 3205 | FAA00007010-FAA00007010 | LINK | 2021-11-05 | Schmacher, Johann | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 57 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3206 | FAA00007011-FAA00007011 | LINK | 2021-11-05 | Milkes, Linda | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 3207 | FAA00007012-FAA00007012 | LINK | 2021-11-05 | Moccia, Sandra | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 3208 | FAA00007013-FAA00007013 | LINK | 2021-11-05 | Meyers, Sue | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |
| 3209 | FAA00007014-FAA00007014 | LINK | 2021-11-05 | McClenny, Sherry | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 3210 | FAA00007015-FAA00007015 | LINK | 2021-11-05 | Clarkin, Carol | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 3211 | FAA00007016-FAA00007016 | LINK | 2021-11-05 | Adams, Cecile | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 3212 | FAA00007017-FAA00007017 | LINK | 2021-11-05 | Cline, Cheri | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 3213 | FAA00007018-FAA00007018 | LINK | 2021-11-05 | Moelter, Susanne | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 3214 | FAA00007019-FAA00007019 | LINK | 2021-11-05 | Hanks, Laura | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 3215 | FAA00007020-FAA00007020 | LINK | 2021-11-05 | Anderson, Gary | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 3216 | FAA00007021-FAA00007021 | LINK | 2021-11-05 | Johnson, Joy | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 3217 | FAA00007022-FAA00007022 | LINK | 2021-11-05 | Christiansen, C. Jessie | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 3218 | FAA00007023-FAA00007023 | LINK | 2021-11-05 | Callentine, Roxanne | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 3219 | FAA00007024-FAA00007024 | LINK | 2021-11-05 | Vigil, Christina | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 3220 | FAA00007025-FAA00007025 | LINK | 2021-11-05 | Kemmerer, Carol | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 3221 | FAA00007026-FAA00007026 | LINK | 2021-11-05 | Morero, Linda | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 3222 | FAA00007027-FAA00007027 | LINK | 2021-11-05 | Kaufman, Maggie | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 3223 | FAA00007028-FAA00007028 | LINK | 2021-11-05 | Townsend, Nancy | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 3224 | FAA00007029-FAA00007029 | LINK | 2021-11-05 | Martin-Silber, Nancy | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 3225 | FAA00007030-FAA00007030 | LINK | 2021-11-05 | Spedden, Cathy | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 3226 | FAA00007031-FAA00007031 | LINK | 2021-11-05 | Rosenberg, Steven | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 3227 | FAA00007032-FAA00007032 | LINK | 2021-11-05 | Starr, Pamela | Comment on SpaceX Starship_Super Heavy project(133) | 06_Other Comment | PII | .pdf |
| 3228 | FAA00007033-FAA00007033 | LINK | 2021-11-05 | McFadden, Stephanie | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 3229 | FAA00007034-FAA00007034 | LINK | 2021-11-05 | Nordensten, Nancy | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 3230 | FAA00007036-FAA00007037 | LINK | 2021-11-05 | Lezenby, Kathryn | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 3231 | FAA00007038-FAA00007038 | LINK | 2021-11-05 | Crank, John | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 3232 | FAA00007039-FAA00007039 | LINK | 2021-11-05 | Dewey, Chris | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 3233 | FAA00007040-FAA00007040 | LINK | 2021-11-05 | Trock, Nira | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 3234 | FAA00007041-FAA00007041 | LINK | 2021-11-05 | Friedman, Jeri | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 3235 | FAA00007042-FAA00007042 | LINK | 2021-11-05 | Smith, Natalie | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 3236 | FAA00007043-FAA00007043 | LINK | 2021-11-05 | Oba, Peggy | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 3237 | FAA00007044-FAA00007044 | LINK | 2021-11-05 | Larsen, David | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 3238 | FAA00007045-FAA00007045 | LINK | 2021-11-05 | King, Carolyn | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 3239 | FAA00007046-FAA00007046 | LINK | 2021-11-05 | Hathaway, Melissa | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 3240 | FAA00007047-FAA00007047 | LINK | 2021-11-05 | Campbell, Allan | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 3241 | FAA00007048-FAA00007048 | LINK | 2021-11-05 | Takaht, Cindy | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 3242 | FAA00007049-FAA00007049 | LINK | 2021-11-05 | Drummond, Maria | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 3243 | FAA00007050-FAA00007050 | LINK | 2021-11-05 | Sidor, Marie | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 3244 | FAA00007051-FAA00007051 | LINK | 2021-11-05 | Asbury, Karen | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 3245 | FAA00007052-FAA00007052 | LINK | 2021-11-05 | Bales, Susan | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 3246 | FAA00007053-FAA00007053 | LINK | 2021-11-05 | Copenhaver, Pat | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 3247 | FAA00007054-FAA00007054 | LINK | 2021-11-05 | Marek, Deborah | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 3248 | FAA00007055-FAA00007055 | LINK | 2021-11-05 | Tuorto, Victoria | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 3249 | FAA00007056-FAA00007056 | LINK | 2021-11-05 | Trock, Yael | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 3250 | FAA00007057-FAA00007057 | LINK | 2021-11-05 | Palumbo, Gloria | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 3251 | FAA00007058-FAA00007058 | LINK | 2021-11-05 | Kaspi, Osi | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 3252 | FAA00007059-FAA00007059 | LINK | 2021-11-05 | Crowley, Elizabeth | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 3253 | FAA00007060-FAA00007060 | LINK | 2021-11-05 | Shalat, Harriet | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 3254 | FAA00007061-FAA00007061 | LINK | 2021-11-05 | Kassa, Doreen | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 3255 | FAA00007062-FAA00007062 | LINK | 2021-11-05 | Stults, Dinah | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 3256 | FAA00007063-FAA00007063 | LINK | 2021-11-05 | Devlin, Laura | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 3257 | FAA00007064-FAA00007064 | LINK | 2021-11-05 | Wiens, C. | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 3258 | FAA00007065-FAA00007065 | LINK | 2021-11-05 | Milionis, Sofia | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 3259 | FAA00007066-FAA00007066 | LINK | 2021-11-05 | Bleitz, Maria | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 3260 | FAA00007067-FAA00007067 | LINK | 2021-11-05 | Trock, Dan | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 3261 | FAA00007068-FAA00007069 | LINK | 2021-11-05 | Schlamm, Rhoda | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 3262 | FAA00007070-FAA00007070 | LINK | 2021-11-05 | Henick, Jan | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 3263 | FAA00007071-FAA00007071 | LINK | 2021-11-05 | Younger, Lyn | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN  Document 28-2  Filed 12/20/23  Page 58 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3264 | FAA00007072-FAA00007072 | LINK | 2021-11-05 | Purkey, Linda | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 3265 | FAA00007074-FAA00007074 | LINK | 2021-11-05 | Guilfoyle, Toula | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 3266 | FAA00007075-FAA00007075 | LINK | 2021-11-05 | Nelssen, Linda | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 3267 | FAA00007076-FAA00007076 | LINK | 2021-11-05 | Thomas, Dave | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 3268 | FAA00007077-FAA00007077 | LINK | 2021-11-05 | Perez, Karen | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 3269 | FAA00007078-FAA00007078 | LINK | 2021-11-05 | Ellison, Sidney | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 3270 | FAA00007079-FAA00007079 | LINK | 2021-11-05 | Chastain, Amanda | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 3271 | FAA00007080-FAA00007080 | LINK | 2021-11-05 | Trock, Eytan | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 3272 | FAA00007081-FAA00007081 | LINK | 2021-11-05 | Henkel, Michael | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 3273 | FAA00007082-FAA00007082 | LINK | 2021-11-05 | Brown, William | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 3274 | FAA00007083-FAA00007083 | LINK | 2021-11-05 | Freeman, Jessica | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 3275 | FAA00007084-FAA00007084 | LINK | 2021-11-05 | Shampney, Marie | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 3276 | FAA00007085-FAA00007085 | LINK | 2021-11-05 | Tolerico, Joseph | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 3277 | FAA00007086-FAA00007086 | LINK | 2021-11-05 | Gorsuch, Joseph | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 3278 | FAA00007087-FAA00007087 | LINK | 2021-11-05 | Ehrenberg, Joan Vetter | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 3279 | FAA00007088-FAA00007088 | LINK | 2021-11-05 | Smith, Andrea | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 3280 | FAA00007089-FAA00007089 | LINK | 2021-11-05 | Blair, Elaine | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 3281 | FAA00007090-FAA00007090 | LINK | 2021-11-05 | Kozhevnikova, Elvira | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 3282 | FAA00007091-FAA00007091 | LINK | 2021-11-05 | Smith, Terrie | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 3283 | FAA00007092-FAA00007092 | LINK | 2021-11-05 | Aziz, Mark | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 3284 | FAA00007093-FAA00007093 | LINK | 2021-11-05 | Woods, Teresa | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 3285 | FAA00007094-FAA00007094 | LINK | 2021-11-05 | Riehart, Dale | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 3286 | FAA00007095-FAA00007095 | LINK | 2021-11-05 | Halbeisen, Michele | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 3287 | FAA00007096-FAA00007096 | LINK | 2021-11-05 | Rose, Pat | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 3288 | FAA00007097-FAA00007097 | LINK | 2021-11-05 | Nemeth, Melissa | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 3289 | FAA00007098-FAA00007098 | LINK | 2021-11-05 | Sharpe, Susan | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 3290 | FAA00007099-FAA00007099 | LINK | 2021-11-05 | Gardner, David | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 3291 | FAA00007100-FAA00007100 | LINK | 2021-11-05 | Horst, Oren | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 3292 | FAA00007101-FAA00007101 | LINK | 2021-11-05 | McCombs, Annie | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 3293 | FAA00007102-FAA00007102 | LINK | 2021-11-05 | Hoeck, Judy | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 3294 | FAA00007103-FAA00007103 | LINK | 2021-11-05 | Peterson, Eric | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 3295 | FAA00007104-FAA00007104 | LINK | 2021-11-05 | Gresko, Michael | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 3296 | FAA00007105-FAA00007105 | LINK | 2021-11-05 | Fishman, Ted | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 3297 | FAA00007106-FAA00007106 | LINK | 2021-11-05 | Flater, John | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 3298 | FAA00007107-FAA00007107 | LINK | 2021-11-05 | Porcelli, Maureen | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 3299 | FAA00007108-FAA00007108 | LINK | 2021-11-05 | Myers, Ted | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 3300 | FAA00007109-FAA00007109 | LINK | 2021-11-05 | Lazzara, Francine | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 3301 | FAA00007110-FAA00007110 | LINK | 2021-11-05 | McElreath, Jean | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 3302 | FAA00007111-FAA00007111 | LINK | 2021-11-05 | Griffin, Katlynn | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 3303 | FAA00007112-FAA00007112 | LINK | 2021-11-05 | Martin, Tanner | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 3304 | FAA00007113-FAA00007113 | LINK | 2021-11-05 | Forchelli, Kathleen | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 3305 | FAA00007114-FAA00007114 | LINK | 2021-11-05 | Pemberton, Linda | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 3306 | FAA00007115-FAA00007115 | LINK | 2021-11-05 | Hart, Donna | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 3307 | FAA00007116-FAA00007116 | LINK | 2021-11-05 | Post, Peter | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 3308 | FAA00007117-FAA00007117 | LINK | 2021-11-05 | Betts, Lela | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 3309 | FAA00007118-FAA00007118 | LINK | 2021-11-05 | Livesey-Fassel, Elaine | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 3310 | FAA00007119-FAA00007119 | LINK | 2021-11-05 | Reid, Matthew | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 3311 | FAA00007120-FAA00007120 | LINK | 2021-11-05 | Angus, Billy | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 3312 | FAA00007121-FAA00007121 | LINK | 2021-11-05 | Jahn, Alejandro | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 3313 | FAA00007122-FAA00007122 | LINK | 2021-11-05 | Hindman, Susan | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 3314 | FAA00007123-FAA00007123 | LINK | 2021-11-05 | Cooper, Robert E. | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 3315 | FAA00007124-FAA00007124 | LINK | 2021-11-05 | Carpenter, Carol | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 3316 | FAA00007125-FAA00007125 | LINK | 2021-11-05 | Tyrrell, Pamela | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 3317 | FAA00007126-FAA00007126 | LINK | 2021-11-05 | Ross, Ellen | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 3318 | FAA00007127-FAA00007127 | LINK | 2021-11-05 | Clark, Matthew | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 3319 | FAA00007128-FAA00007128 | LINK | 2021-11-05 | Lowry, Kristen | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 3320 | FAA00007129-FAA00007129 | LINK | 2021-11-05 | Yarosis, Nancy | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 3321 | FAA00007130-FAA00007130 | LINK | 2021-11-05 | Swirczynski, Sophie and Jim | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN Document 28-2 Filed 12/20/23 Page 59 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3322 | FAA00007131-FAA00007131 | LINK | 2021-11-05 | Gibbons, Brian | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 3323 | FAA00007132-FAA00007132 | LINK | 2021-11-05 | Johnston, Jackie | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 3324 | FAA00007133-FAA00007133 | LINK | 2021-11-05 | Maurice, Patrick | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |
| 3325 | FAA00007134-FAA00007134 | LINK | 2021-11-05 | Riccobene, Rachael | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 3326 | FAA00007135-FAA00007135 | LINK | 2021-11-05 | Funkhouser, Lynn | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 3327 | FAA00007136-FAA00007136 | LINK | 2021-11-05 | Vatter, Sherry | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 3328 | FAA00007137-FAA00007137 | LINK | 2021-11-05 | Setaro, Michelle | Comment on SpaceX Starship_Super Heavy project(91) | 06_Other Comment | PII | .pdf |
| 3329 | FAA00007138-FAA00007138 | LINK | 2021-11-05 | Keena, Steven | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 3330 | FAA00007139-FAA00007139 | LINK | 2021-11-05 | Griffith, Deborah | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 3331 | FAA00007140-FAA00007140 | LINK | 2021-11-05 | Martin, Juan | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 3332 | FAA00007141-FAA00007141 | LINK | 2021-11-05 | Powers, Scott | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 3333 | FAA00007142-FAA00007142 | LINK | 2021-11-05 | Mctigue, Patricia | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 3334 | FAA00007143-FAA00007143 | LINK | 2021-11-05 | Sganbellini, Joseph | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 3335 | FAA00007144-FAA00007144 | LINK | 2021-11-05 | Brosius, Vicky | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 3336 | FAA00007145-FAA00007145 | LINK | 2021-11-05 | Dee, Diana | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 3337 | FAA00007146-FAA00007146 | LINK | 2021-11-05 | Trock, Tina | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 3338 | FAA00007147-FAA00007147 | LINK | 2021-11-05 | Birgen, Judity | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 3339 | FAA00007148-FAA00007148 | LINK | 2021-11-05 | Brieger, George | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 3340 | FAA00007149-FAA00007149 | LINK | 2021-11-05 | Leong, Lisa | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 3341 | FAA00007150-FAA00007150 | LINK | 2021-11-05 | Kapinos, Laurene | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 3342 | FAA00007151-FAA00007151 | LINK | 2021-11-05 | DeNeve, Rose | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 3343 | FAA00007152-FAA00007152 | LINK | 2021-11-05 | Danielson, Emily | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 3344 | FAA00007153-FAA00007153 | LINK | 2021-11-05 | Gemind, Sara | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 3345 | FAA00007154-FAA00007154 | LINK | 2021-11-05 | Burge, Deborah | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 3346 | FAA00007155-FAA00007155 | LINK | 2021-11-05 | Staub, Melissa | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 3347 | FAA00007156-FAA00007156 | LINK | 2021-11-05 | Jurik, Marti | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 3348 | FAA00007157-FAA00007157 | LINK | 2021-11-05 | Dean, Linda | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 3349 | FAA00007158-FAA00007158 | LINK | 2021-11-05 | Rodvien, Lisa | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 3350 | FAA00007159-FAA00007159 | LINK | 2021-11-05 | Lok, Brenda | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 3351 | FAA00007160-FAA00007160 | LINK | 2021-11-05 | Crowley, Kathy | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 3352 | FAA00007161-FAA00007161 | LINK | 2021-11-05 | Abbott, Kristina | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 3353 | FAA00007162-FAA00007162 | LINK | 2021-11-05 | Revette, Tina | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 3354 | FAA00007163-FAA00007163 | LINK | 2021-11-05 | Hanks, Ann | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 3355 | FAA00007164-FAA00007164 | LINK | 2021-11-05 | Bushnell, K. | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 3356 | FAA00007165-FAA00007165 | LINK | 2021-11-05 | Livingstone, Betsy | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 3357 | FAA00007166-FAA00007166 | LINK | 2021-11-05 | Davan, Eva | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 3358 | FAA00007167-FAA00007167 | LINK | 2021-11-05 | Stasch, Florence | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 3359 | FAA00007168-FAA00007168 | LINK | 2021-11-05 | Shammas, Judith | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 3360 | FAA00007169-FAA00007169 | LINK | 2021-11-05 | Arnold, Judy | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 3361 | FAA00007170-FAA00007170 | LINK | 2021-11-05 | Willis, Alesia | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 3362 | FAA00007171-FAA00007171 | LINK | 2021-11-05 | Freedman, Helen | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 3363 | FAA00007172-FAA00007172 | LINK | 2021-11-05 | Jackson, James | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 3364 | FAA00007173-FAA00007173 | LINK | 2021-11-05 | DeCoursey, Mary | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 3365 | FAA00007174-FAA00007174 | LINK | 2021-11-05 | Augustus, Jackie | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 3366 | FAA00007175-FAA00007175 | LINK | 2021-11-05 | Johnson, Gordon | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 3367 | FAA00007176-FAA00007176 | LINK | 2021-11-05 | Caulk, Lisa | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 3368 | FAA00007177-FAA00007177 | LINK | 2021-11-05 | Peggy, Lloyd | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 3369 | FAA00007178-FAA00007178 | LINK | 2021-11-05 | Miller, Sharon | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 3370 | FAA00007179-FAA00007179 | LINK | 2021-11-05 | Beshara, Pamela | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 3371 | FAA00007180-FAA00007180 | LINK | 2021-11-05 | Haley, Kimberly | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 3372 | FAA00007181-FAA00007181 | LINK | 2021-11-05 | Wedel, Dara | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 3373 | FAA00007182-FAA00007182 | LINK | 2021-11-05 | Darnell, Debi | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 3374 | FAA00007183-FAA00007183 | LINK | 2021-11-05 | Weaver, S. | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 3375 | FAA00007184-FAA00007184 | LINK | 2021-11-05 | Rene, Susan | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 3376 | FAA00007185-FAA00007185 | LINK | 2021-11-05 | Haug, Susan | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 3377 | FAA00007186-FAA00007186 | LINK | 2021-11-05 | King, Patricia | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 3378 | FAA00007187-FAA00007187 | LINK | 2021-11-05 | Smith, Sally | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 3379 | FAA00007188-FAA00007188 | LINK | 2021-11-05 | Westoby, Jacky | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 60 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3380 | FAA00007189-FAA00007189 | LINK | 2021-11-05 | Morrison, Edward Richardson | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 3381 | FAA00007190-FAA00007190 | LINK | 2021-11-05 | Heintz, Harry | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 3382 | FAA00007191-FAA00007191 | LINK | 2021-11-05 | Wildman, Teena | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 3383 | FAA00007192-FAA00007192 | LINK | 2021-11-05 | Maria, Randolph | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 3384 | FAA00007193-FAA00007193 | LINK | 2021-11-05 | Biggs, Susannah | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 3385 | FAA00007194-FAA00007194 | LINK | 2021-11-05 | Lechtenberger, Mary | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 3386 | FAA00007195-FAA00007195 | LINK | 2021-11-05 | Sams, Barbara | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 3387 | FAA00007196-FAA00007196 | LINK | 2021-11-05 | Tallichet, Suzanne | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 3388 | FAA00007197-FAA00007197 | LINK | 2021-11-05 | Massie, Priscilla | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 3389 | FAA00007198-FAA00007198 | LINK | 2021-11-05 | Araya, Cindy | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 3390 | FAA00007199-FAA00007199 | LINK | 2021-11-05 | Nook | Comment on SpaceX Operations and Expansion Plans | 06_Other Comment | PII | .pdf |
| 3391 | FAA00007200-FAA00007200 | LINK | 2021-11-05 | Walsh, Gerald | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 3392 | FAA00007201-FAA00007201 | LINK | 2021-11-05 | Cobb, Robyn | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 3393 | FAA00007202-FAA00007202 | LINK | 2021-11-05 | Rodriguez, Jinda | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 3394 | FAA00007203-FAA00007203 | LINK | 2021-11-05 | Kaplan, Eliot | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 3395 | FAA00007204-FAA00007204 | LINK | 2021-11-05 | Bruskin, Meredith | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 3396 | FAA00007205-FAA00007205 | LINK | 2021-11-05 | Moore, Shawn | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 3397 | FAA00007206-FAA00007206 | LINK | 2021-11-05 | Miller, Thomas | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 3398 | FAA00007207-FAA00007207 | LINK | 2021-11-05 | Lane, Julie | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 3399 | FAA00007208-FAA00007208 | LINK | 2021-11-05 | Maurer, Tim | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 3400 | FAA00007209-FAA00007209 | LINK | 2021-11-05 | Kostidis, Nick | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 3401 | FAA00007210-FAA00007210 | LINK | 2021-11-05 | Somers, Hayley | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 3402 | FAA00007211-FAA00007211 | LINK | 2021-11-05 | Meyer, Kerri | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 3403 | FAA00007212-FAA00007212 | LINK | 2021-11-05 | Hayes, Joe | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 3404 | FAA00007213-FAA00007213 | LINK | 2021-11-05 | Carbiener, Karen | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 3405 | FAA00007214-FAA00007214 | LINK | 2021-11-05 | Simpson, Sally | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 3406 | FAA00007215-FAA00007215 | LINK | 2021-11-05 | Cormier, Florence | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 3407 | FAA00007216-FAA00007216 | LINK | 2021-11-05 | Wilson, Kylie | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 3408 | FAA00007217-FAA00007217 | LINK | 2021-11-05 | Shillington, Jonathan | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 3409 | FAA00007218-FAA00007218 | LINK | 2021-11-05 | Kunsch, Lisa | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 3410 | FAA00007219-FAA00007219 | LINK | 2021-11-05 | Wymetal, Alexandra | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 3411 | FAA00007220-FAA00007220 | LINK | 2021-11-05 | Snyder, Sara | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 3412 | FAA00007221-FAA00007221 | LINK | 2021-11-05 | Foote, Kimberly | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 3413 | FAA00007222-FAA00007222 | LINK | 2021-11-05 | Giudicelli, Ariane | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 3414 | FAA00007223-FAA00007223 | LINK | 2021-11-05 | Chen, Paula | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 3415 | FAA00007224-FAA00007224 | LINK | 2021-11-05 | Hogan, Cynthia | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 3416 | FAA00007225-FAA00007225 | LINK | 2021-11-05 | Burguin, Nadia | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 3417 | FAA00007226-FAA00007226 | LINK | 2021-11-05 | Williams, Catherine | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 3418 | FAA00007227-FAA00007228 | LINK | 2021-11-05 | Reich, Cheryl | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |
| 3419 | FAA00007229-FAA00007229 | LINK | 2021-11-05 | Young, KellyAnn | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 3420 | FAA00007230-FAA00007230 | LINK | 2021-11-05 | Flynn, Murtaugh | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 3421 | FAA00007231-FAA00007231 | LINK | 2021-11-05 | Policicchio, Danny | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 3422 | FAA00007232-FAA00007232 | LINK | 2021-11-05 | Williams, Cynthia | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 3423 | FAA00007233-FAA00007233 | LINK | 2021-11-05 | Noblett, Dianne | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 3424 | FAA00007234-FAA00007234 | LINK | 2021-11-05 | J.H. | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 3425 | FAA00007235-FAA00007235 | LINK | 2021-11-05 | Pivonka, Lori | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 3426 | FAA00007236-FAA00007236 | LINK | 2021-11-05 | Seward, Edward | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 3427 | FAA00007237-FAA00007237 | LINK | 2021-11-05 | Weiner, Gary | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 3428 | FAA00007238-FAA00007238 | LINK | 2021-11-05 | Bedard, Kevin | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 3429 | FAA00007239-FAA00007239 | LINK | 2021-11-05 | MacKinnon, Sherry | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 3430 | FAA00007240-FAA00007240 | LINK | 2021-11-05 | Plauche, Michael | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 3431 | FAA00007241-FAA00007241 | LINK | 2021-11-05 | McMurdo, Prem | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 3432 | FAA00007242-FAA00007242 | LINK | 2021-11-05 | Smith, Caitlyn | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 3433 | FAA00007243-FAA00007243 | LINK | 2021-11-05 | Shields, Karen | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 3434 | FAA00007244-FAA00007244 | LINK | 2021-11-05 | Andrews, Janese | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 3435 | FAA00007245-FAA00007245 | LINK | 2021-11-05 | Bowers, Teri | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 3436 | FAA00007246-FAA00007246 | LINK | 2021-11-05 | Rosenberg, Jayne | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 3437 | FAA00007247-FAA00007247 | LINK | 2021-11-05 | Nuffer, Shelley | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 61 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3438 | FAA00007248-FAA00007248 | LINK | 2021-11-05 | Hollander, Marian | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 3439 | FAA00007249-FAA00007249 | LINK | 2021-11-05 | Daniel, Laura | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 3440 | FAA00007250-FAA00007250 | LINK | 2021-11-05 | Conroy, Beverly Ann | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 3441 | FAA00007251-FAA00007251 | LINK | 2021-11-05 | Blum, Karen | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 3442 | FAA00007252-FAA00007252 | LINK | 2021-11-05 | Davidson, Sally | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 3443 | FAA00007253-FAA00007253 | LINK | 2021-11-05 | King, Judith | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 3444 | FAA00007254-FAA00007254 | LINK | 2021-11-05 | Ilardi, Virginia | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 3445 | FAA00007255-FAA00007255 | LINK | 2021-11-05 | Chu, Andrea | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 3446 | FAA00007256-FAA00007256 | LINK | 2021-11-05 | Schoeder, Nicole | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 3447 | FAA00007257-FAA00007257 | LINK | 2021-11-05 | Pope, Carol | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 3448 | FAA00007258-FAA00007258 | LINK | 2021-11-05 | Schuster, Julie | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 3449 | FAA00007259-FAA00007259 | LINK | 2021-11-05 | Schultz, Wendy | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 3450 | FAA00007260-FAA00007260 | LINK | 2021-11-05 | George, Kim | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 3451 | FAA00007261-FAA00007261 | LINK | 2021-11-05 | Crawford, Gretchen | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 3452 | FAA00007262-FAA00007262 | LINK | 2021-11-05 | Arora, Sarika | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 3453 | FAA00007263-FAA00007263 | LINK | 2021-11-05 | Matthews, Marcia | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 3454 | FAA00007264-FAA00007264 | LINK | 2021-11-05 | Mastryukov, Paulina | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 3455 | FAA00007265-FAA00007265 | LINK | 2021-11-05 | Ponce, Gregoria | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 3456 | FAA00007266-FAA00007266 | LINK | 2021-11-05 | Hill, James | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 3457 | FAA00007267-FAA00007267 | LINK | 2021-11-05 | Bernstein, Abbie | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 3458 | FAA00007268-FAA00007268 | LINK | 2021-11-05 | Heiser, Barbara | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 3459 | FAA00007269-FAA00007269 | LINK | 2021-11-05 | Hanson, Susan | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 3460 | FAA00007270-FAA00007270 | LINK | 2021-11-05 | Handy, Rachel | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 3461 | FAA00007271-FAA00007271 | LINK | 2021-11-05 | Nichols, Julie | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 3462 | FAA00007272-FAA00007272 | LINK | 2021-11-05 | Reilly, Linda | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 3463 | FAA00007273-FAA00007273 | LINK | 2021-11-05 | Nunez, Stephanie | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 3464 | FAA00007274-FAA00007274 | LINK | 2021-11-05 | Angerer, Mary | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 3465 | FAA00007275-FAA00007275 | LINK | 2021-11-05 | Adler, Betsy | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 3466 | FAA00007276-FAA00007276 | LINK | 2021-11-05 | Parker, Katie | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 3467 | FAA00007277-FAA00007277 | LINK | 2021-11-05 | Richards, Lorraine | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 3468 | FAA00007278-FAA00007278 | LINK | 2021-11-05 | Narcisse, April | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 3469 | FAA00007279-FAA00007279 | LINK | 2021-11-05 | Z., T.J. | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 3470 | FAA00007280-FAA00007280 | LINK | 2021-11-05 | Gaub, Mary | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 3471 | FAA00007281-FAA00007281 | LINK | 2021-11-05 | Coulter, Becky | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 3472 | FAA00007282-FAA00007282 | LINK | 2021-11-05 | Douglass, Amy | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 3473 | FAA00007283-FAA00007283 | LINK | 2021-11-05 | Savage, Dorothy | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 3474 | FAA00007284-FAA00007284 | LINK | 2021-11-05 | Hardy, Miri | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 3475 | FAA00007285-FAA00007285 | LINK | 2021-11-05 | Kurczewski, John | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 3476 | FAA00007286-FAA00007286 | LINK | 2021-11-05 | Castillo, Rita | Comment on SpaceX Starship_Super Heavy project(1) | 06_Other Comment | PII | .pdf |
| 3477 | FAA00007287-FAA00007287 | LINK | 2021-11-05 | Halfmann, Marcia | Comment on SpaceX Starship_Super Heavy project(10) | 06_Other Comment | PII | .pdf |
| 3478 | FAA00007288-FAA00007288 | LINK | 2021-11-05 | Loveless, Michael | Comment on SpaceX Starship_Super Heavy project(100) | 06_Other Comment | PII | .pdf |
| 3479 | FAA00007289-FAA00007289 | LINK | 2021-11-05 | Paulson, Laura | Comment on SpaceX Starship_Super Heavy project(101) | 06_Other Comment | PII | .pdf |
| 3480 | FAA00007290-FAA00007290 | LINK | 2021-11-05 | Whitman, Regina | Comment on SpaceX Starship_Super Heavy project(102) | 06_Other Comment | PII | .pdf |
| 3481 | FAA00007291-FAA00007291 | LINK | 2021-11-05 | Wigle, Jan | Comment on SpaceX Starship_Super Heavy project(103) | 06_Other Comment | PII | .pdf |
| 3482 | FAA00007292-FAA00007292 | LINK | 2021-11-05 | Clark, Laurel | Comment on SpaceX Starship_Super Heavy project(104) | 06_Other Comment | PII | .pdf |
| 3483 | FAA00007293-FAA00007293 | LINK | 2021-11-05 | Bottorff, Virginia | Comment on SpaceX Starship_Super Heavy project(105) | 06_Other Comment | PII | .pdf |
| 3484 | FAA00007294-FAA00007294 | LINK | 2021-11-05 | Meyer, Pam | Comment on SpaceX Starship_Super Heavy project(106) | 06_Other Comment | PII | .pdf |
| 3485 | FAA00007295-FAA00007295 | LINK | 2021-11-05 | Lutz, Jack | Comment on SpaceX Starship_Super Heavy project(107) | 06_Other Comment | PII | .pdf |
| 3486 | FAA00007296-FAA00007296 | LINK | 2021-11-05 | Colangelo, Gloria | Comment on SpaceX Starship_Super Heavy project(108) | 06_Other Comment | PII | .pdf |
| 3487 | FAA00007297-FAA00007297 | LINK | 2021-11-05 | Osborn, Julie | Comment on SpaceX Starship_Super Heavy project(109) | 06_Other Comment | PII | .pdf |
| 3488 | FAA00007298-FAA00007298 | LINK | 2021-11-05 | Engolia, Candice | Comment on SpaceX Starship_Super Heavy project(11) | 06_Other Comment | PII | .pdf |
| 3489 | FAA00007299-FAA00007299 | LINK | 2021-11-05 | Gilbert, Holly | Comment on SpaceX Starship_Super Heavy project(110) | 06_Other Comment | PII | .pdf |
| 3490 | FAA00007300-FAA00007300 | LINK | 2021-11-05 | Michael, Eleni | Comment on SpaceX Starship_Super Heavy project(111) | 06_Other Comment | PII | .pdf |
| 3491 | FAA00007301-FAA00007301 | LINK | 2021-11-05 | Ormand, Valerie | Comment on SpaceX Starship_Super Heavy project(112) | 06_Other Comment | PII | .pdf |
| 3492 | FAA00007302-FAA00007302 | LINK | 2021-11-05 | Alton, Elizabeth | Comment on SpaceX Starship_Super Heavy project(113) | 06_Other Comment | PII | .pdf |
| 3493 | FAA00007303-FAA00007303 | LINK | 2021-11-05 | Powers, Maureen | Comment on SpaceX Starship_Super Heavy project(114) | 06_Other Comment | PII | .pdf |
| 3494 | FAA00007304-FAA00007304 | LINK | 2021-11-05 | Nelson, Bonnie | Comment on SpaceX Starship_Super Heavy project(115) | 06_Other Comment | PII | .pdf |
| 3495 | FAA00007305-FAA00007305 | LINK | 2021-11-05 | Bagby, Deborah | Comment on SpaceX Starship_Super Heavy project(116) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN  Document 28-2  Filed 12/20/23  Page 62 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3496 | FAA00007306-FAA00007306 | LINK | 2021-11-05 | Ensign, Lynne | Comment on SpaceX Starship_Super Heavy project(117) | 06_Other Comment | PII | .pdf |
| 3497 | FAA00007307-FAA00007307 | LINK | 2021-11-05 | Feathers, Paula | Comment on SpaceX Starship_Super Heavy project(118) | 06_Other Comment | PII | .pdf |
| 3498 | FAA00007308-FAA00007308 | LINK | 2021-11-05 | Sands, Diana | Comment on SpaceX Starship_Super Heavy project(119) | 06_Other Comment | PII | .pdf |
| 3499 | FAA00007309-FAA00007309 | LINK | 2021-11-05 | Williston, Renee | Comment on SpaceX Starship_Super Heavy project(12) | 06_Other Comment | PII | .pdf |
| 3500 | FAA00007310-FAA00007310 | LINK | 2021-11-05 | Ott, Dale | Comment on SpaceX Starship_Super Heavy project(120) | 06_Other Comment | PII | .pdf |
| 3501 | FAA00007311-FAA00007311 | LINK | 2021-11-05 | Weilert, Katy | Comment on SpaceX Starship_Super Heavy project(121) | 06_Other Comment | PII | .pdf |
| 3502 | FAA00007312-FAA00007312 | LINK | 2021-11-05 | Paprocki, Ann Marie | Comment on SpaceX Starship_Super Heavy project(122) | 06_Other Comment | PII | .pdf |
| 3503 | FAA00007313-FAA00007313 | LINK | 2021-11-05 | Brown, Antoinette | Comment on SpaceX Starship_Super Heavy project(123) | 06_Other Comment | PII | .pdf |
| 3504 | FAA00007314-FAA00007314 | LINK | 2021-11-05 | Salas, V. | Comment on SpaceX Starship_Super Heavy project(124) | 06_Other Comment | PII | .pdf |
| 3505 | FAA00007315-FAA00007315 | LINK | 2021-11-05 | Lehman, Brenda | Comment on SpaceX Starship_Super Heavy project(125) | 06_Other Comment | PII | .pdf |
| 3506 | FAA00007316-FAA00007316 | LINK | 2021-11-05 | Kildare, Angeleen | Comment on SpaceX Starship_Super Heavy project(126) | 06_Other Comment | PII | .pdf |
| 3507 | FAA00007317-FAA00007317 | LINK | 2021-11-05 | L., Misha | Comment on SpaceX Starship_Super Heavy project(127) | 06_Other Comment | PII | .pdf |
| 3508 | FAA00007318-FAA00007318 | LINK | 2021-11-05 | Bennett, Lee Ann | Comment on SpaceX Starship_Super Heavy project(128) | 06_Other Comment | PII | .pdf |
| 3509 | FAA00007319-FAA00007319 | LINK | 2021-11-05 | Rubino, Karen | Comment on SpaceX Starship_Super Heavy project(129) | 06_Other Comment | PII | .pdf |
| 3510 | FAA00007320-FAA00007320 | LINK | 2021-11-05 | Brown, Gail | Comment on SpaceX Starship_Super Heavy project(13) | 06_Other Comment | PII | .pdf |
| 3511 | FAA00007321-FAA00007321 | LINK | 2021-11-05 | Panagi, Jane | Comment on SpaceX Starship_Super Heavy project(130) | 06_Other Comment | PII | .pdf |
| 3512 | FAA00007322-FAA00007322 | LINK | 2021-11-05 | Campton, Britta | Comment on SpaceX Starship_Super Heavy project(131) | 06_Other Comment | PII | .pdf |
| 3513 | FAA00007323-FAA00007323 | LINK | 2021-11-05 | Hawtof, Gwen | Comment on SpaceX Starship_Super Heavy project(132) | 06_Other Comment | PII | .pdf |
| 3514 | FAA00007324-FAA00007324 | LINK | 2021-11-05 | Hasenhutti, Claudia | Comment on SpaceX Starship_Super Heavy project(134) | 06_Other Comment | PII | .pdf |
| 3515 | FAA00007325-FAA00007325 | LINK | 2021-11-05 | Johnson, Ella | Comment on SpaceX Starship_Super Heavy project(135) | 06_Other Comment | PII | .pdf |
| 3516 | FAA00007326-FAA00007326 | LINK | 2021-11-05 | Young, Lisa | Comment on SpaceX Starship_Super Heavy project(136) | 06_Other Comment | PII | .pdf |
| 3517 | FAA00007327-FAA00007327 | LINK | 2021-11-05 | Matijega, Kathryn | Comment on SpaceX Starship_Super Heavy project(137) | 06_Other Comment | PII | .pdf |
| 3518 | FAA00007328-FAA00007328 | LINK | 2021-11-05 | Padelford, Grace | Comment on SpaceX Starship_Super Heavy project(138) | 06_Other Comment | PII | .pdf |
| 3519 | FAA00007329-FAA00007329 | LINK | 2021-11-05 | Lippner, Linda | Comment on SpaceX Starship_Super Heavy project(139) | 06_Other Comment | PII | .pdf |
| 3520 | FAA00007330-FAA00007330 | LINK | 2021-11-05 | Whitesides, Patricia | Comment on SpaceX Starship_Super Heavy project(14) | 06_Other Comment | PII | .pdf |
| 3521 | FAA00007331-FAA00007331 | LINK | 2021-11-05 | Cummings, Pamela | Comment on SpaceX Starship_Super Heavy project(140) | 06_Other Comment | PII | .pdf |
| 3522 | FAA00007332-FAA00007332 | LINK | 2021-11-05 | Sandford, Caren | Comment on SpaceX Starship_Super Heavy project(141) | 06_Other Comment | PII | .pdf |
| 3523 | FAA00007333-FAA00007333 | LINK | 2021-11-05 | Vogel, Angela | Comment on SpaceX Starship_Super Heavy project(142) | 06_Other Comment | PII | .pdf |
| 3524 | FAA00007334-FAA00007334 | LINK | 2021-11-05 | Porterfield, Nancy | Comment on SpaceX Starship_Super Heavy project(143) | 06_Other Comment | PII | .pdf |
| 3525 | FAA00007335-FAA00007335 | LINK | 2021-11-05 | Lawson, Thomas | Comment on SpaceX Starship_Super Heavy project(144) | 06_Other Comment | PII | .pdf |
| 3526 | FAA00007336-FAA00007336 | LINK | 2021-11-05 | Tilson, Dale | Comment on SpaceX Starship_Super Heavy project(145) | 06_Other Comment | PII | .pdf |
| 3527 | FAA00007337-FAA00007338 | LINK | 2021-11-05 | Edwards, Carol | Comment on SpaceX Starship_Super Heavy project(146) | 06_Other Comment | PII | .pdf |
| 3528 | FAA00007339-FAA00007339 | LINK | 2021-11-05 | Motti, Deborah | Comment on SpaceX Starship_Super Heavy project(147) | 06_Other Comment | PII | .pdf |
| 3529 | FAA00007340-FAA00007340 | LINK | 2021-11-05 | Goldstein, Marie | Comment on SpaceX Starship_Super Heavy project(148) | 06_Other Comment | PII | .pdf |
| 3530 | FAA00007341-FAA00007341 | LINK | 2021-11-05 | Schiffel, Taunia | Comment on SpaceX Starship_Super Heavy project(149) | 06_Other Comment | PII | .pdf |
| 3531 | FAA00007342-FAA00007342 | LINK | 2021-11-05 | Rivera, Rose | Comment on SpaceX Starship_Super Heavy project(15) | 06_Other Comment | PII | .pdf |
| 3532 | FAA00007343-FAA00007343 | LINK | 2021-11-05 | Anderson, Bebe | Comment on SpaceX Starship_Super Heavy project(16) | 06_Other Comment | PII | .pdf |
| 3533 | FAA00007344-FAA00007344 | LINK | 2021-11-05 | Robinson, Patricia | Comment on SpaceX Starship_Super Heavy project(17) | 06_Other Comment | PII | .pdf |
| 3534 | FAA00007345-FAA00007345 | LINK | 2021-11-05 | Sander, Allan | Comment on SpaceX Starship_Super Heavy project(18) | 06_Other Comment | PII | .pdf |
| 3535 | FAA00007346-FAA00007346 | LINK | 2021-11-05 | Revilla, Yolanda | Comment on SpaceX Starship_Super Heavy project(19) | 06_Other Comment | PII | .pdf |
| 3536 | FAA00007347-FAA00007347 | LINK | 2021-11-05 | Sifuentes, Dee | Comment on SpaceX Starship_Super Heavy project(2) | 06_Other Comment | PII | .pdf |
| 3537 | FAA00007348-FAA00007348 | LINK | 2021-11-05 | Ottenbrite, Shelley | Comment on SpaceX Starship_Super Heavy project(20) | 06_Other Comment | PII | .pdf |
| 3538 | FAA00007349-FAA00007349 | LINK | 2021-11-05 | Dean, Allison | Comment on SpaceX Starship_Super Heavy project(21) | 06_Other Comment | PII | .pdf |
| 3539 | FAA00007350-FAA00007350 | LINK | 2021-11-05 | Schmidt, Malgorzata | Comment on SpaceX Starship_Super Heavy project(22) | 06_Other Comment | PII | .pdf |
| 3540 | FAA00007351-FAA00007351 | LINK | 2021-11-05 | Nelson, Brooke | Comment on SpaceX Starship_Super Heavy project(23) | 06_Other Comment | PII | .pdf |
| 3541 | FAA00007352-FAA00007352 | LINK | 2021-11-05 | Engiles, Sandra | Comment on SpaceX Starship_Super Heavy project(24) | 06_Other Comment | PII | .pdf |
| 3542 | FAA00007353-FAA00007353 | LINK | 2021-11-05 | Wyld, Conrad | Comment on SpaceX Starship_Super Heavy project(25) | 06_Other Comment | PII | .pdf |
| 3543 | FAA00007354-FAA00007354 | LINK | 2021-11-05 | Patterson, Beth | Comment on SpaceX Starship_Super Heavy project(26) | 06_Other Comment | PII | .pdf |
| 3544 | FAA00007355-FAA00007355 | LINK | 2021-11-05 | Carreno, Debora | Comment on SpaceX Starship_Super Heavy project(27) | 06_Other Comment | PII | .pdf |
| 3545 | FAA00007356-FAA00007356 | LINK | 2021-11-05 | Shakeerah, Hameen | Comment on SpaceX Starship_Super Heavy project(28) | 06_Other Comment | PII | .pdf |
| 3546 | FAA00007357-FAA00007357 | LINK | 2021-11-05 | Pieralli, Elena | Comment on SpaceX Starship_Super Heavy project(29) | 06_Other Comment | PII | .pdf |
| 3547 | FAA00007358-FAA00007358 | LINK | 2021-11-05 | Hughes, Lisa | Comment on SpaceX Starship_Super Heavy project(3) | 06_Other Comment | PII | .pdf |
| 3548 | FAA00007359-FAA00007359 | LINK | 2021-11-05 | Rubin, Constance | Comment on SpaceX Starship_Super Heavy project(30) | 06_Other Comment | PII | .pdf |
| 3549 | FAA00007360-FAA00007360 | LINK | 2021-11-05 | Macleod, Kay | Comment on SpaceX Starship_Super Heavy project(31) | 06_Other Comment | PII | .pdf |
| 3550 | FAA00007361-FAA00007361 | LINK | 2021-11-05 | Derian, Dorothy | Comment on SpaceX Starship_Super Heavy project(32) | 06_Other Comment | PII | .pdf |
| 3551 | FAA00007362-FAA00007362 | LINK | 2021-11-05 | Roper, Kelly | Comment on SpaceX Starship_Super Heavy project(33) | 06_Other Comment | PII | .pdf |
| 3552 | FAA00007363-FAA00007363 | LINK | 2021-11-05 | Evans, Kathleen | Comment on SpaceX Starship_Super Heavy project(34) | 06_Other Comment | PII | .pdf |
| 3553 | FAA00007364-FAA00007364 | LINK | 2021-11-05 | Weingarten, Robert | Comment on SpaceX Starship_Super Heavy project(35) | 06_Other Comment | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3554 | FAA00007365-FAA00007365 | LINK | 2021-11-05 | McCloskey, Elizabeth | Comment on SpaceX Starship_Super Heavy project(36) | 06_Other Comment | PII | .pdf |
| 3555 | FAA00007366-FAA00007366 | LINK | 2021-11-05 | Phillips, Douglas | Comment on SpaceX Starship_Super Heavy project(37) | 06_Other Comment | PII | .pdf |
| 3556 | FAA00007367-FAA00007367 | LINK | 2021-11-05 | Frederick, Terry | Comment on SpaceX Starship_Super Heavy project(38) | 06_Other Comment | PII | .pdf |
| 3557 | FAA00007368-FAA00007368 | LINK | 2021-11-05 | Sullivan, Mary Beth | Comment on SpaceX Starship_Super Heavy project(39) | 06_Other Comment | PII | .pdf |
| 3558 | FAA00007369-FAA00007369 | LINK | 2021-11-05 | Augeri, Michele | Comment on SpaceX Starship_Super Heavy project(4) | 06_Other Comment | PII | .pdf |
| 3559 | FAA00007370-FAA00007370 | LINK | 2021-11-05 | Wildflower, Ivory | Comment on SpaceX Starship_Super Heavy project(40) | 06_Other Comment | PII | .pdf |
| 3560 | FAA00007371-FAA00007371 | LINK | 2021-11-05 | Hicks, Anita | Comment on SpaceX Starship_Super Heavy project(41) | 06_Other Comment | PII | .pdf |
| 3561 | FAA00007372-FAA00007372 | LINK | 2021-11-05 | Heljula, Andres | Comment on SpaceX Starship_Super Heavy project(42) | 06_Other Comment | PII | .pdf |
| 3562 | FAA00007373-FAA00007373 | LINK | 2021-11-05 | Barber, Joanne | Comment on SpaceX Starship_Super Heavy project(43) | 06_Other Comment | PII | .pdf |
| 3563 | FAA00007374-FAA00007374 | LINK | 2021-11-05 | McAdam, Nancy | Comment on SpaceX Starship_Super Heavy project(44) | 06_Other Comment | PII | .pdf |
| 3564 | FAA00007375-FAA00007375 | LINK | 2021-11-05 | Bolton, Karen | Comment on SpaceX Starship_Super Heavy project(45) | 06_Other Comment | PII | .pdf |
| 3565 | FAA00007376-FAA00007377 | LINK | 2021-11-05 | Hunsinger, Robbie Lynn | Comment on SpaceX Starship_Super Heavy project(46) | 06_Other Comment | PII | .pdf |
| 3566 | FAA00007378-FAA00007378 | LINK | 2021-11-05 | Thomas, William | Comment on SpaceX Starship_Super Heavy project(47) | 06_Other Comment | PII | .pdf |
| 3567 | FAA00007379-FAA00007379 | LINK | 2021-11-05 | Shackleford, Dawn | Comment on SpaceX Starship_Super Heavy project(48) | 06_Other Comment | PII | .pdf |
| 3568 | FAA00007380-FAA00007380 | LINK | 2021-11-05 | Mayers, Natasha | Comment on SpaceX Starship_Super Heavy project(49) | 06_Other Comment | PII | .pdf |
| 3569 | FAA00007381-FAA00007381 | LINK | 2021-11-05 | Preston, Ciera | Comment on SpaceX Starship_Super Heavy project(5) | 06_Other Comment | PII | .pdf |
| 3570 | FAA00007382-FAA00007382 | LINK | 2021-11-05 | Rizzi, Tricia | Comment on SpaceX Starship_Super Heavy project(50) | 06_Other Comment | PII | .pdf |
| 3571 | FAA00007383-FAA00007383 | LINK | 2021-11-05 | Gallmeier, Hazel | Comment on SpaceX Starship_Super Heavy project(51) | 06_Other Comment | PII | .pdf |
| 3572 | FAA00007384-FAA00007384 | LINK | 2021-11-05 | Garrett, Bette | Comment on SpaceX Starship_Super Heavy project(52) | 06_Other Comment | PII | .pdf |
| 3573 | FAA00007385-FAA00007385 | LINK | 2021-11-05 | Odling, James | Comment on SpaceX Starship_Super Heavy project(53) | 06_Other Comment | PII | .pdf |
| 3574 | FAA00007386-FAA00007386 | LINK | 2021-11-05 | Skalla, Matthew | Comment on SpaceX Starship_Super Heavy project(54) | 06_Other Comment | PII | .pdf |
| 3575 | FAA00007387-FAA00007387 | LINK | 2021-11-05 | Brown, Donna | Comment on SpaceX Starship_Super Heavy project(55) | 06_Other Comment | PII | .pdf |
| 3576 | FAA00007388-FAA00007388 | LINK | 2021-11-05 | Studt, Cyndia | Comment on SpaceX Starship_Super Heavy project(56) | 06_Other Comment | PII | .pdf |
| 3577 | FAA00007389-FAA00007389 | LINK | 2021-11-05 | Snyder, Linda | Comment on SpaceX Starship_Super Heavy project(57) | 06_Other Comment | PII | .pdf |
| 3578 | FAA00007390-FAA00007390 | LINK | 2021-11-05 | Aldridge, Beverly | Comment on SpaceX Starship_Super Heavy project(58) | 06_Other Comment | PII | .pdf |
| 3579 | FAA00007391-FAA00007391 | LINK | 2021-11-05 | Bolger, Leah | Comment on SpaceX Starship_Super Heavy project(59) | 06_Other Comment | PII | .pdf |
| 3580 | FAA00007392-FAA00007392 | LINK | 2021-11-05 | Yancy, Christine | Comment on SpaceX Starship_Super Heavy project(6) | 06_Other Comment | PII | .pdf |
| 3581 | FAA00007393-FAA00007393 | LINK | 2021-11-05 | Mongiat, Maria | Comment on SpaceX Starship_Super Heavy project(60) | 06_Other Comment | PII | .pdf |
| 3582 | FAA00007394-FAA00007394 | LINK | 2021-11-05 | Cox, Lorena | Comment on SpaceX Starship_Super Heavy project(61) | 06_Other Comment | PII | .pdf |
| 3583 | FAA00007395-FAA00007395 | LINK | 2021-11-05 | Mack, Carla | Comment on SpaceX Starship_Super Heavy project(62) | 06_Other Comment | PII | .pdf |
| 3584 | FAA00007396-FAA00007396 | LINK | 2021-11-05 | Hooker, Thomas | Comment on SpaceX Starship_Super Heavy project(63) | 06_Other Comment | PII | .pdf |
| 3585 | FAA00007397-FAA00007397 | LINK | 2021-11-05 | Fuller, Ridgely | Comment on SpaceX Starship_Super Heavy project(64) | 06_Other Comment | PII | .pdf |
| 3586 | FAA00007398-FAA00007398 | LINK | 2021-11-05 | Richie, Lauren | Comment on SpaceX Starship_Super Heavy project(65) | 06_Other Comment | PII | .pdf |
| 3587 | FAA00007399-FAA00007399 | LINK | 2021-11-05 | Levitan, Lucy | Comment on SpaceX Starship_Super Heavy project(66) | 06_Other Comment | PII | .pdf |
| 3588 | FAA00007400-FAA00007400 | LINK | 2021-11-05 | Walter, Crystal | Comment on SpaceX Starship_Super Heavy project(67) | 06_Other Comment | PII | .pdf |
| 3589 | FAA00007401-FAA00007401 | LINK | 2021-11-05 | Collns, Rachel | Comment on SpaceX Starship_Super Heavy project(68) | 06_Other Comment | PII | .pdf |
| 3590 | FAA00007402-FAA00007402 | LINK | 2021-11-05 | Burke, Patricia | Comment on SpaceX Starship_Super Heavy project(69) | 06_Other Comment | PII | .pdf |
| 3591 | FAA00007403-FAA00007403 | LINK | 2021-11-05 | Hufton, Dawn | Comment on SpaceX Starship_Super Heavy project(7) | 06_Other Comment | PII | .pdf |
| 3592 | FAA00007404-FAA00007404 | LINK | 2021-11-05 | Dodson, Betty | Comment on SpaceX Starship_Super Heavy project(70) | 06_Other Comment | PII | .pdf |
| 3593 | FAA00007405-FAA00007405 | LINK | 2021-11-05 | Ricks, Linda | Comment on SpaceX Starship_Super Heavy project(71) | 06_Other Comment | PII | .pdf |
| 3594 | FAA00007406-FAA00007406 | LINK | 2021-11-05 | Brewster, Brenda | Comment on SpaceX Starship_Super Heavy project(72) | 06_Other Comment | PII | .pdf |
| 3595 | FAA00007407-FAA00007407 | LINK | 2021-11-05 | Yvette, Skelnik | Comment on SpaceX Starship_Super Heavy project(73) | 06_Other Comment | PII | .pdf |
| 3596 | FAA00007408-FAA00007408 | LINK | 2021-11-05 | Poinsett, Angela | Comment on SpaceX Starship_Super Heavy project(74) | 06_Other Comment | PII | .pdf |
| 3597 | FAA00007409-FAA00007409 | LINK | 2021-11-05 | Brody, Jane | Comment on SpaceX Starship_Super Heavy project(75) | 06_Other Comment | PII | .pdf |
| 3598 | FAA00007410-FAA00007410 | LINK | 2021-11-05 | Schaibly, Jennie | Comment on SpaceX Starship_Super Heavy project(76) | 06_Other Comment | PII | .pdf |
| 3599 | FAA00007411-FAA00007411 | LINK | 2021-11-05 | Tullock, Mary | Comment on SpaceX Starship_Super Heavy project(77) | 06_Other Comment | PII | .pdf |
| 3600 | FAA00007412-FAA00007412 | LINK | 2021-11-05 | Patrick, Virginia | Comment on SpaceX Starship_Super Heavy project(78) | 06_Other Comment | PII | .pdf |
| 3601 | FAA00007413-FAA00007413 | LINK | 2021-11-05 | Tocoronte, Yvonne | Comment on SpaceX Starship_Super Heavy project(79) | 06_Other Comment | PII | .pdf |
| 3602 | FAA00007414-FAA00007414 | LINK | 2021-11-05 | Wightman, Richard | Comment on SpaceX Starship_Super Heavy project(8) | 06_Other Comment | PII | .pdf |
| 3603 | FAA00007415-FAA00007415 | LINK | 2021-11-05 | Hayes, Jennifer | Comment on SpaceX Starship_Super Heavy project(80) | 06_Other Comment | PII | .pdf |
| 3604 | FAA00007416-FAA00007416 | LINK | 2021-11-05 | Yeung, Benjamin | Comment on SpaceX Starship_Super Heavy project(81) | 06_Other Comment | PII | .pdf |
| 3605 | FAA00007417-FAA00007417 | LINK | 2021-11-05 | Walthour, Michelle | Comment on SpaceX Starship_Super Heavy project(82) | 06_Other Comment | PII | .pdf |
| 3606 | FAA00007418-FAA00007418 | LINK | 2021-11-05 | Cardenas, Susana | Comment on SpaceX Starship_Super Heavy project(83) | 06_Other Comment | PII | .pdf |
| 3607 | FAA00007419-FAA00007419 | LINK | 2021-11-05 | Judd, Denise | Comment on SpaceX Starship_Super Heavy project(84) | 06_Other Comment | PII | .pdf |
| 3608 | FAA00007420-FAA00007420 | LINK | 2021-11-05 | Pidal, Raquel | Comment on SpaceX Starship_Super Heavy project(85) | 06_Other Comment | PII | .pdf |
| 3609 | FAA00007421-FAA00007421 | LINK | 2021-11-05 | Severino, Susan | Comment on SpaceX Starship_Super Heavy project(86) | 06_Other Comment | PII | .pdf |
| 3610 | FAA00007422-FAA00007422 | LINK | 2021-11-05 | Novak, Leigh | Comment on SpaceX Starship_Super Heavy project(87) | 06_Other Comment | PII | .pdf |
| 3611 | FAA00007423-FAA00007423 | LINK | 2021-11-05 | Friedman, Sharon | Comment on SpaceX Starship_Super Heavy project(88) | 06_Other Comment | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 64 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3612 | FAA00007424-FAA00007424 | LINK | 2021-11-05 | Peterson, Nicole | Comment on SpaceX Starship_Super Heavy project(89) | 06_Other Comment | PII | .pdf |
| 3613 | FAA00007425-FAA00007425 | LINK | 2021-11-05 | Fredriksen, Maria | Comment on SpaceX Starship_Super Heavy project(9) | 06_Other Comment | PII | .pdf |
| 3614 | FAA00007426-FAA00007426 | LINK | 2021-11-05 | Keith, Susan | Comment on SpaceX Starship_Super Heavy project(90) | 06_Other Comment | PII | .pdf |
| 3615 | FAA00007427-FAA00007427 | LINK | 2021-11-05 | Gaida, Mary Ann | Comment on SpaceX Starship_Super Heavy project(92) | 06_Other Comment | PII | .pdf |
| 3616 | FAA00007428-FAA00007428 | LINK | 2021-11-05 | Anthony, Annie | Comment on SpaceX Starship_Super Heavy project(93) | 06_Other Comment | PII | .pdf |
| 3617 | FAA00007429-FAA00007429 | LINK | 2021-11-05 | Ven Denburgh, Medora | Comment on SpaceX Starship_Super Heavy project(94) | 06_Other Comment | PII | .pdf |
| 3618 | FAA00007430-FAA00007430 | LINK | 2021-11-05 | Davidson, Maggie | Comment on SpaceX Starship_Super Heavy project(95) | 06_Other Comment | PII | .pdf |
| 3619 | FAA00007431-FAA00007431 | LINK | 2021-11-05 | Farrell, Claire | Comment on SpaceX Starship_Super Heavy project(96) | 06_Other Comment | PII | .pdf |
| 3620 | FAA00007432-FAA00007432 | LINK | 2021-11-05 | Close, Mary Ann | Comment on SpaceX Starship_Super Heavy project(97) | 06_Other Comment | PII | .pdf |
| 3621 | FAA00007433-FAA00007433 | LINK | 2021-11-05 | Salazar, Lisa | Comment on SpaceX Starship_Super Heavy project(98) | 06_Other Comment | PII | .pdf |
| 3622 | FAA00007434-FAA00007434 | LINK | 2021-11-05 | Corcacas, Phyllis | Comment on SpaceX Starship_Super Heavy project(99) | 06_Other Comment | PII | .pdf |
| 3623 | FAA00007435-FAA00007435 | LINK | 2021-11-05 | Searway, Dixie | Comment on SpaceX Starship_Super Heavy project | 06_Other Comment | PII | .pdf |
| 3624 | FAA00007436-FAA00007535 | LINK | Undated | Multiple | Exhibits List for DOT Complaint #2002-0060, Civil Rights Complaint Exhibits and Comments | 06_Other Comment | PII | .pdf |
| 3625 | FAA00007536-FAA00007543 | LINK | 2013-09-01 | Cameron County, (TGLO) | MOA between the two entities for closure of the public beaches due to space flight activities. | 13_Licensing | | .pdf |
| 3626 | FAA00007544-FAA00007550 | LINK | 2013-11-07 | Davis, Steve (SpaceX) | SpaceX requesting a Revolving Letter approval for the closure of State Highway 4 during SpaceX launch and other hazardous operations from the Texas Department of Transportation | 13_Licensing | PII | .pdf |
| 3627 | FAA00007551-FAA00007572 | LINK | 2014-09-15 | Cascos, Carlos | A signed Economic Development Agreement between Cameron County TX, Cameron County Spaceport Development Corportation, and SpaceX | 13_Licensing | Confidential | .pdf |
| 3628 | FAA00007573-FAA00007577 | LINK | 2021-09-02 | SpaceX | Memorandum of Agreement between SpaceX and TPWD regarding Boca Chica State Park | 13_Licensing | PII | .pdf |
| 3629 | FAA00007578-FAA00007580 | LINK | 2021-12-06 | Cameron County, Texas | Amendment to the 2014 Economic Development Agreement between Cameron County TX, Cameron County Spaceport Development Corporation, and SpaceX | 13_Licensing | Confidential | .pdf |
| 3630 | FAA00007581-FAA00007583 | LINK | 2022-06-07 | Freer, Duane (FAA) | A signed Letter of Agreement between FAA, ATO Space Operations, and SpaceX which defines pre-mission procedures garding the duties when coordinating international NOTAMS between ATO Space Operations and SpaceX | 13_Licensing | Confidential | .pdf |
| 3631 | FAA00007584-FAA00007591 | LINK | 2022-09-22 | Lunday, Kevin (USCG) | A signed Letter of Intent for Space X to provide information related to launch and reentry operations to the USCG for planned launches from the Boca Chica launch site | 13_Licensing | Confidential | .pdf |
| 3632 | FAA00007592-FAA00007601 | LINK | 2022-10-25 | Sibley, Matthew (USCG) | A signed Letter of Intent for Space X to provide information related to launch and reentry operations to the USCG for launch and reentry operations in the USCG pacific area of responsibility | 13_Licensing | Confidential | .pdf |
| 3633 | FAA00007602-FAA00007606 | LINK | 2023-02-10 | Freer, Duane (FAA) | A signed Letter of Agreement between FAA and SpaceX establishing responsibilities and describing procedures for range surveillance functions for the Starbase, TX launch site | 13_Licensing | Confidential | .pdf |
| 3634 | FAA00007607-FAA00007631 | LINK | 2023-04-13 | SpaceX | Fault Tree Model Report - Super Heavy and Starship (Engine Shut Down and Start) [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3635 | FAA00007632-FAA00007638 | LINK | 2023-04-13 | SpaceX | Flight Hazard Analysis - SpaceX Super Heavy and Starship [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3636 | FAA00007639-FAA00007677 | LINK | 2023-04-13 | SpaceX | Memo FTS-257: Starship Orbital AFSS Component Environments [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3637 | FAA00007678-FAA00007702 | LINK | 2023-04-13 | SpaceX | Memo FTS-265: Starship Orbital Breakup Analysis [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3638 | **FAA00007703-FAA00007721** | LINK | 2023-04-13 | SpaceX | Overpressure Blast Risk Concept of Operations [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3639 | FAA00007722-FAA00007731 | LINK | 2023-04-13 | SpaceX | SpaceX USCG LOI (Hawaii)  [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3640 | FAA00007732-FAA00007735 | LINK | 2023-04-13 | SpaceX | Software Assessment - Starship-Super Heavy [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3641 | **FAA00007736-FAA00007754** | LINK | 2023-04-13 | SpaceX | South Texas Population Model [for debris risk] [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3642 | FAA00007755-FAA00007920 | LINK | 2023-04-13 | SpaceX | South Texas Population and Structure Model [for blast overpressure risk] [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3643 | FAA00007921-FAA00007923 | LINK | 2023-04-13 | SpaceX | Space Ops SpaceX LOA 6.6.22_signed [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3644 | FAA00007924-FAA00007930 | LINK | 2023-04-13 | SpaceX | SpaceX - Texas DOT Agreement [Document Partially Redacted] | 13_Licensing | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3645 | FAA00007931-FAA00007949 | LINK | 2023-04-13 | SpaceX | SpaceX Boca Chica Emergency Response and Mishap Investigation Plan [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3646 | **FAA00007950-FAA00008023** | LINK | 2023-04-13 | SpaceX | **Boca Chica Launch Site Ground Safety Hazard Analysis [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3647 | FAA00008024-FAA00008030 | LINK | 2023-04-13 | SpaceX | **Maritime Coordination Process [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3648 | FAA00008031-FAA00008326 | LINK | 2023-04-13 | SpaceX | **SpaceX RCC 391-19T-Starship [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3649 | FAA00008327-FAA00008403 | LINK | 2023-04-13 | SpaceX | **SpaceX RCC 324-11T-Starship [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3650 | **FAA00008404-FAA00008466** | LINK | 2023-04-13 | SpaceX | **SpaceX Blast Overpressure Risk Analysis Tool [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3651 | FAA00008467-FAA00008494 | LINK | 2023-04-13 | SpaceX | Starship / Super Heavy Orbital Flight Software Assessment Testing Details [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3652 | FAA00008495-FAA00008499 | LINK | 2023-04-13 | SpaceX | **Starship Entry Site Surveillance Plan [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3653 | **FAA00008500-FAA00008526** | LINK | 2023-04-13 | SpaceX | **Starship-Super Heavy Debris Risk Ops Plan [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3654 | FAA00008527-FAA00008549 | LINK | 2023-04-13 | SpaceX | **Starship System Safety Program Plan [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3655 | FAA00008550-FAA00008568 | LINK | 2023-04-13 | SpaceX | Trajectory Analysis for Starship Entry Malfunction Flight [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3656 | **FAA00008569-FAA00008607** | LINK | 2023-04-13 | SpaceX | **Debris Analysis for Starship Entry- [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3657 | **FAA00008608-FAA00008646** | LINK | 2023-04-13 | SpaceX | **Population Exposure Analysis for Starship Entry [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3658 | **FAA00008647-FAA00008666** | LINK | 2023-04-13 | SpaceX | **Entry Probability of Failure Analysis [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3659 | FAA00008667-FAA00008765 | LINK | 2023-04-13 | SpaceX | Flight Hazard Area Analysis for Starship Entry [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3660 | **FAA00008766-FAA00008800** | LINK | 2023-04-13 | SpaceX | **Debris Risk Analysis for Starship Entry [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3661 | FAA00008801-FAA00008808 | LINK | 2023-04-13 | SpaceX | **Letter of Intent [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3662 | FAA00008809-FAA00008819 | LINK | 2023-04-13 | SpaceX | **Letter of Agreement [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3663 | FAA00008820-FAA00008824 | LINK | 2023-04-13 | SpaceX | **Letter of Agreement [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3664 | FAA00008825-FAA00008832 | LINK | 2023-04-13 | SpaceX | **Appendix A Debris Catalog [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3665 | FAA00008833-FAA00008864 | LINK | 2023-04-13 | SpaceX | **Appendix D; Starship Entry Memo [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3666 | FAA00008865-FAA00008871 | LINK | 2023-04-13 | SpaceX | **Appendix F Ship Coast Operations [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3667 | **FAA00008872-FAA00008908** | LINK | 2023-04-13 | SpaceX | **AV8048-ORB2: Starship RTS FMECA, Independence, and Reliability Analyses [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3668 | FAA00008909-FAA00008933 | LINK | 2023-04-13 | SpaceX | AV8500: Starship FTS Maximum Predicted Environments [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3669 | FAA00008934-FAA00008968 | LINK | 2023-04-13 | SpaceX | SpaceX Boca Chica Launch Site Security and Surveillance Plan [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3670 | FAA00008969-FAA00008980 | LINK | 2023-04-13 | SpaceX | **Boca Explosive Site Plan  [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3671 | **FAA00008981-FAA00008997** | LINK | 2023-04-13 | SpaceX | Debris Risk Uncertainty Comparison 3sigma vs tight MC [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3672 | FAA00008998-FAA00009033 | LINK | 2023-04-13 | SpaceX | **Electronic Procedure Systems (eProcs) [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3673 | FAA00009034-FAA00009076 | LINK | 2023-04-13 | SpaceX | **Entry Guidance Error Assessment [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3674 | FAA00009077-FAA00009093 | LINK | 2023-04-13 | SpaceX | **Fault Tree Model Report [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3675 | FAA00009094-FAA00009118 | LINK | 2023-04-13 | SpaceX | **Starship Demo Final Flight Data Package [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3676 | FAA00009119-FAA00009143 | LINK | 2023-04-13 | SpaceX | Starship Ascent & Super Heavy Entry Flight Safety Analysis Ground Rules & Assumptions [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3677 | FAA00009144-FAA00009147 | LINK | 2023-04-13 | SpaceX | **Gulf Oil Platform/Rig Population Data [Document Partially Redacted]** | 13_Licensing | Confidential | .pdf |
| 3678 | FAA00009148-FAA00009198 | LINK | 2023-04-13 | SpaceX | Starship Weather Data Inputs for Blast Overpressure Analysis [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3679 | FAA00009199-FAA00009231 | LINK | 2023-04-13 | SpaceX | Liquid Oxygen/Liquid Methane Interim Explosive Yield Inputs for Blast Overpressure Analysis [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3680 | **FAA00009232-FAA00009238** | LINK | 2023-04-13 | SpaceX | Starship-Super Heavy Ground Testing Closures [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3681 | FAA00009239-FAA00009247 | LINK | 2023-04-13 | SpaceX | Starship-Super Heavy Launch Readiness Process [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3682 | FAA00009248-FAA00009260 | LINK | 2023-04-13 | SpaceX | Boca Chica Launch Site Visitor Protection Plan for Boca Chica [Document Partially Redacted] | 13_Licensing | Confidential | .pdf |
| 3683 | FAA00009261-FAA00009265 | LINK | 2023-04-14 | Murray, Michelle (FAA) | SpaceX Commercial Space Transportation License No. VOL-23-129 | 13_Licensing | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3684 | FAA00009266-FAA00009270 | LINK | 2023-04-14 | Murray, Michelle (FAA) | Commercial Space Transportation Vehicle Operator License for the SpaceX Starship-Super Heavy Vehicle - License No. VOL 23-129 | 13_Licensing | | .pdf |
| 3685 | FAA00009271-FAA00009306 | LINK | 2014-05-01 | FAA | Executive summary of the 2014 EIS | 01_NEPA Document | | .pdf |
| 3686 | FAA00009307-FAA00009324 | LINK | 2014-11-17 | FAA | November 2014 written re-evaluation of the 2014 EIS | 01_NEPA Document | | .pdf |
| 3687 | FAA00009325-FAA00009387 | LINK | 2017-10-05 | FAA | October 2017 written re-evaluation of the 2014 EIS | 01_NEPA Document | PII | .pdf |
| 3688 | FAA00009388-FAA00009410 | LINK | 2019-05-21 | FAA | May 2019 written re-evaluation of the 2014 EIS | 01_NEPA Document | | .pdf |
| 3689 | FAA00009411-FAA00009433 | LINK | 2019-05-21 | | 035b  20190521 WR for SpaceX Texas Starship Testing--cleared | 01_NEPA Document | | .pdf |
| 3690 | FAA00009434-FAA00009438 | LINK | 2019-08-21 | FAA | August 2019 addendum to the May 2019 written re-evaluation of the 2014 EIS. | 01_NEPA Document | | .pdf |
| 3691 | FAA00009439-FAA00009441 | LINK | 2019-11-06 | FAA | Second addendum to the May 2019 written re-evaluation of the 2014 EIS. | 01_NEPA Document | | .pdf |
| 3692 | FAA00009442-FAA00009457 | LINK | 2020-05-15 | ICF | 025b  20200515 WR for SpaceX Construction--cleared | 01_NEPA Document | | .pdf |
| 3693 | FAA00009458-FAA00009483 | LINK | 2020-05-22 | FAA | Written re-evaluation of the 2014 EIS | 01_NEPA Document | PII | .pdf |
| 3694 | FAA00009484-FAA00009493 | LINK | 2020-06-12 | FAA | Third addendum to the May 2019 written re-evaluation of the 2014 EIS. | 01_NEPA Document | | .pdf |
| 3695 | FAA00009494-FAA00009504 | LINK | 2020-12-02 | FAA | Addendum to the 2019 written re-evaluation of the 2014 EIS | 01_NEPA Document | | .pdf |
| 3696 | FAA00009505-FAA00009525 | LINK | 2021-09-01 | FAA | Summary Draft PEA for SpaceX Starship Super Heavy at Boca Chica | 01_NEPA Document | | .pdf |
| 3697 | FAA00009526-FAA00009549 | LINK | 2021-09-01 | FAA | Summary Draft PEA for SpaceX Starship Super Heavy at Boca Chica - Spanish | 01_NEPA Document | | .pdf |
| 3698 | FAA00009550-FAA00009700 | LINK | 2021-09-16 | FAA | Signed copy of the Draft Programmatic Environmental Assessment (PEA) for the SpaceX Starship/Super Heavy Launch Vehicle Program, Section 508 compliant. | 01_NEPA Document | PII | .pdf |
| 3699 | FAA00009701-FAA00009744 | LINK | 2022-03-09 | TPWD | Section 106 Programmatic Agreement for SpaceX Boca Chicha Launch Site, with comments from the TPWD. | 01_NEPA Document | PII | .pdf |
| 3700 | FAA00009745-FAA00009747 | LINK | 2022-04-18 | ICF | Process for Reviewing and Addressing Public Comments on the SpaceX Starship/Super Heavy at Boca Chica PEA | 01_NEPA Document | | .pdf |
| 3701 | FAA00009748-FAA00009795 | LINK | 2022-05-10 | FAA, TXSHPO, NPS, USFWS, TPWD, SpaceX | National Historic Preservation Act Section 106 Consultation | 01_NEPA Document | PII | .pdf |
| 3702 | FAA00009796-FAA00009973 | LINK | 2022-05-12 | Ardizzone, Charles (USFWS) | USFWS final biological and conference opinion (BCO) on issuance of experimental permit and/or operator license for Starship/Super Heavy Launch Vehicle Program at Boca Chica. | 01_NEPA Document | | .pdf |
| 3703 | FAA00009974-FAA00010156 | LINK | 2022-06-01 | FAA | Final Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program at the SpaceX Boca Chica Launch Site in Cameron County, TX - 508 compliant | 01_NEPA Document | | .pdf |
| 3704 | FAA00010157-FAA00010204 | LINK | 2022-06-01 | FAA | Final PEA Executive Summary_Spanish | 01_NEPA Document | | .pdf |
| 3705 | FAA00010205-FAA00010247 | LINK | 2022-06-01 | FAA | Final PEA Executive Summary - 508 Compliant | 01_NEPA Document | | .pdf |
| 3706 | FAA00010248-FAA00010294 | LINK | 2022-06-07 | FAA, THC, NPS, ACHP, SpaceX, USFWS, TPWD | Final Section 106 PA for Construction and Operation of SpaceX Texas Launch Site Boca Chica, all signatories included | 01_NEPA Document | PII | .pdf |
| 3707 | FAA00010295-FAA00010334 | LINK | 2022-06-13 | FAA Office of Commercial Space Transportation | Mitigated Finding of No Significant Impact and Record of Decision for the SpaceX Starship/Super Heavy Launch Vehicle Program at the SpaceX Boca Chica Launch Site in Cameron County, Texas Signed Copy | 01_NEPA Document | | .pdf |
| 3708 | FAA00010335-FAA00010374 | LINK | 2022-06-13 | Murray, Michelle (FAA) | Mitigated FONSI and ROD for SpaceX Starship/Super Heavy Launch Vehicle Program Final PEA | 01_NEPA Document | | .pdf |
| 3709 | FAA00010375-FAA00010404 | LINK | 2023-03-06 | Zee, Stacey (FAA) | NMFS SpaceX Starship Super Heavy Project Specific Consultation Letter_ Signed | 01_NEPA Document | Confidential | .pdf |
| 3710 | FAA00010405-FAA00010526 | LINK | 2023-04-14 | FAA | Written Re-Evaluation of the 2022 Final Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program at the Boca Chica Lunch Site in Cameron County, Texas -508 | 01_NEPA Document | PII | .pdf |
| 3711 | FAA00010527-FAA00010645 | LINK | 2021, 2022 | FAA, TXGLO, THC, TPWD, USFWS, NPS | Dept. of Transportation Act Section 4 (f) Consultations | 01_NEPA Document | PII | .pdf |
| 3712 | FAA00010646-FAA00010759 | LINK | 2021, 2022 | FAA, TXGLO, THC, TPWD, USFWS, NPS | Dept. of Transportation Act Section 4 (f) Consultations contd. | 01_NEPA Document | PII | .pdf |
| 3713 | FAA00010760-FAA00010763 | LINK | 2021-03 | FAA | Scoping Summary Report for the Draft EA. Includes proposed action and details about the scoping process and types of comments received. | 01_NEPA Document | | .pdf |
| 3714 | FAA00010764-FAA00010784 | LINK | 2021-09 | FAA | Summary of the Draft Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program. | 01_NEPA Document | | .pdf |
| 3715 | FAA00010785-FAA00010808 | LINK | 2021-09 | FAA | Summary of the Draft Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program, Spanish version. | 01_NEPA Document | | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3716 | FAA00010809-FAA00011353 | LINK | 2021-10 | FAA Office of Commercial Space Transportation | ESA Section 7 Consultation_ 508 Biological Assessment of SpaceX Starship/Super Heavy Launch Vehicle Program at SpaceX Boca Chica Launch Site | 01_NEPA Document | PII | .pdf |
| 3717 | FAA00011354-FAA00011536 | LINK | 2022-06 | FAA | Final PEA for SpaceX Starship Super Heavy at Boca Chica section 508 compliant | 01_NEPA Document | PII | .pdf |
| 3718 | FAA00011537-FAA00011537 | LINK | 2022-06 | FAA | Public Notice Flyer of availability of Final PEA- English | 01_NEPA Document | | .pdf |
| 3719 | FAA00011538-FAA00011538 | LINK | 2022-06 | FAA | Public Notice Flyer of availability of Final PEA- Spanish | 01_NEPA Document | | .pdf |
| 3720 | FAA00011539-FAA00011546 | LINK | 2022-06 | FAA | Appendix A, References included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3721 | FAA00011547-FAA00011602 | LINK | 2022-06 | FAA | Appendix B, Noise Assessment included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3722 | FAA00011603-FAA00011650 | LINK | 2022-06 | FAA | Appendix C, National Historic Preservation Act Section 106 Consultation included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | PII | .pdf |
| 3723 | FAA00011651-FAA00012195 | LINK | 2022-06 | FAA | Appendix D, Endangered Species Act Section 7 Consultation included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | PII | .pdf |
| 3724 | FAA00012196-FAA00012314 | LINK | 2022-06 | FAA | Appendix D, Department of Transportation Act Section 4(f) Consultation included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | PII | .pdf |
| 3725 | FAA00012315-FAA00012331 | LINK | 2022-06 | FAA | Appendix F, Viewshed Supporting Images included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3726 | FAA00012332-FAA00012344 | LINK | 2022-06 | FAA | Appendix G, Exhaust Plume Calculations included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3727 | FAA00012345-FAA00012346 | LINK | 2022-06 | FAA | Appendix H, Jurisdictional Wetland Determination included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3728 | FAA00012347-FAA00012384 | LINK | 2022-06 | FAA | Appendix I, Responses to Public Comments included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3729 | FAA00012385-FAA00012386 | LINK | 2022-06 | FAA | Appendix J, Correspondence with TGLO included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | | .pdf |
| 3730 | FAA00012387-FAA00012391 | LINK | 2022-06 | FAA | Appendix K, Memorandum of Agreement Between SpaceX and Texas Parks and Wildlife Department included with the Final PEA for Starship/Super Heavy at Boca Chica, Section 508 compliant. | 01_NEPA Document | PII | .pdf |
| 3731 | FAA00012392-FAA00012434 | LINK | Undated | FAA | Final PEA executive summary section 508 compliant | 01_NEPA Document | | .pdf |
| 3732 | FAA00012435-FAA00012482 | LINK | Undated | FAA | Final PEA executive summary in Spanish | 01_NEPA Document | | .pdf |
| 3733 | FAA00012483-FAA00012520 | LINK | Undated | SpaceX | Appendix I. Responses to Public Comments for the Draft PEA | 01_NEPA Document | | .pdf |
| 3734 | FAA00012521-FAA00012898 | LINK | Undated | Pownall, Brian (SpaceX) | SpaceX Boca Chica Draft PEA Comment Tracking Sheet | 01_NEPA Document | | .pdf |
| 3735 | FAA00012899-FAA00012907 | LINK | Undated | FAA, SpaceX | 2021 SpaceX Starship/Super Heavy at Boca Chica Draft PEA Section 4(f) Comments Received During Public Review - compilation | 01_NEPA Document | | .pdf |
| 3736 | FAA00012908-FAA00012908 | LINK | Undated | FAA | Notice of Virtual Public Meetings 10/18/21 and 10/20/21 | 01_NEPA Document | | .pdf |
| 3737 | FAA00012909-FAA00013031 | LINK | 2012-10-17 | Rebecca Cointin (FAA) | Memo providing approval for use of FAA's integrated noise model for NEPA analysis under FAA Order 1050.1E | 02_Public Notice | | .pdf |
| 3738 | FAA00013032-FAA00013033 | LINK | 2013-04-19 | FAA | FR notice call for public comments on 2014 EIS | 02_Public Notice | | .pdf |
| 3739 | FAA00013034-FAA00013035 | LINK | 2014-04-10 | FAA | FR notice for scoping period for 2014 EIS | 02_Public Notice | | .pdf |
| 3740 | FAA00013036-FAA00013063 | LINK | 2014-05-13 | FAA | Section 106 PA for the 2014 EIS | 02_Public Notice | PII | .pdf |
| 3741 | FAA00013064-FAA00013065 | LINK | 2014-06-06 | FAA | FR notice for 2014 Final EIS | 02_Public Notice | | .pdf |
| 3742 | FAA00013066-FAA00013067 | LINK | 2014-06-06 | FAA | FR notice of Final 2014 EIS | 02_Public Notice | | .pdf |
| 3743 | FAA00013068-FAA00013129 | LINK | 2014-07-09 | FAA | 2014 EIS Record of Decision (ROD) | 02_Public Notice | PII | .pdf |
| 3744 | FAA00013130-FAA00013131 | LINK | 2014-07-15 | FAA | 2014 EIS ROD | 02_Public Notice | | .pdf |
| 3745 | FAA00013132-FAA00013153 | LINK | 2014-10-02 | | 025d  2014.10.02.FINAL Cameron County ED Agrmt--Redacted | 02_Public Notice | Confidential | .pdf |
| 3746 | FAA00013154-FAA00013183 | LINK | 2014-12-19 | FAA | Section 106 MOA for the 2014 EIS | 02_Public Notice | | .pdf |
| 3747 | FAA00013184-FAA00013188 | LINK | 2019-08-01 | TPWD | TPWD lease of Boca Chica Tract to FWS | 02_Public Notice | | .pdf |
| 3748 | FAA00013189-FAA00013190 | LINK | 2020-01-19 | City of Brownsville | Resolution of the City Commission of Brownsville in support of SpaceX Starship Super Heavy Program at Boca Chica. | 02_Public Notice | | .pdf |
| 3749 | FAA00013191-FAA00013237 | LINK | 2022-06-07 | FAA, TX SHPO, NPS, ACHP, SpaceX, USFWS, TPWD | Section 106 Programmatic Agreement for SpaceX Boca Chicha Launch Site | 02_Public Notice | PII | .pdf |
| 3750 | FAA00013238-FAA00013238 | LINK | 2022-06-09 | SpaceX | Proof of publication for the Notice of Availability of the Final PEA, advertised in the Brownsville Herald. | 02_Public Notice | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3751 | FAA00013239-FAA00013240 | LINK | 2022-06-13 | Groom, Katy SpaceX | Email containing proof of publication for the Notice of Availability of the Final PEA in Spanish. | 02_Public Notice | PII | .pdf |
| 3752 | FAA00013241-FAA00013241 | LINK | 2022-06-15 | FAA/DOT | Federal Register Notice of Final EA and FONSI Vol. 87, No. 115 | 02_Public Notice | | .pdf |
| 3753 | FAA00013242-FAA00013242 | LINK | 2022-06-17 | FAA | Spanish legal affidavit Notice of Availability of the Final Programmatic Environmental Assessment and Mitigated Finding of No Significant Impact/Record of Decision | 02_Public Notice | | .pdf |
| 3754 | FAA00013243-FAA00013246 | LINK | 2022-10-14 | TPWD | MOA between SpaceX and TPWD re: Boca Chica State Park anomaly debris and debris removal activities. | 02_Public Notice | | .pdf |
| 3755 | FAA00013247-FAA00013249 | LINK | 2022-12-06 | Commissioners Court of Cameron County, Texas | Amendment to 2014 Economic Development Agreement between Cameron County, Texas, Cameron County Spaceport Development Corporation and SpaceX | 02_Public Notice | Confidential | .pdf |
| 3756 | FAA00013250-FAA00013252 | LINK | 2023-02-09 | Murray, Michelle (FAA) | SpaceX Starship Super Heavy at Boca Chica NOA document. | 02_Public Notice | | .pdf |
| 3757 | FAA00013253-FAA00013255 | LINK | 2021-09 | FAA/AST | Notice of Availability, Notice of Public Comment Period, Notice of Public Hearing, and Request for Comment on the Draft Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program | 02_Public Notice | | .pdf |
| 3758 | FAA00013256-FAA00013257 | LINK | 2018-12-12 | FAA | 017a  20181212 SpaceX Texas Facility Design and Lighting Management Plan Meeting Notes--Redacted | 07_Meetings | | .pdf |
| 3759 | FAA00013258-FAA00013259 | LINK | 2018-12-17 | SpaceX | 017b  20181217_SpaceX_EIS_Consultation list--Redacted | 07_Meetings | Confidential | .pdf |
| 3760 | FAA00013260-FAA00013263 | LINK | 2019-05-05 | Zee, Stacey (FAA) | 035a  20190508 SpaceX Brownsville Site Visit_Meeting [Document Partially Redacted] | 07_Meetings | Confidential | .pdf |
| 3761 | FAA00013264-FAA00013267 | LINK | 2019-05-08 | Nick Baker (ICF) | Meeting notes from May 8, 2019 site visit to Boca Chica. | 07_Meetings | PII | .pdf |
| 3762 | FAA00013268-FAA00013269 | LINK | 2019-08-09 | FAA | 021a  20190809 SpaceX Brownsville Fire Plan Meeting--Redacted | 07_Meetings | | .pdf |
| 3763 | FAA00013270-FAA00013273 | LINK | 2020-05-06 | SpaceX | 026a  20200605 SpaceX Boca Chica Update Meeting--Redacted | 07_Meetings | | .pdf |
| 3764 | FAA00013274-FAA00013277 | LINK | 2020-06-05 | ICF | SpaceX Texas Launch Site 2020 Update Meeting notes. SpaceX PowerPoint presented at meeting followed by agency comments. | 07_Meetings | PII | .pdf |
| 3765 | FAA00013278-FAA00013281 | LINK | 2020-06-05 | ICF | All  Agency NEPA update meeting Agenda/notes. SpaceX presentation was followed by questions from contributing Agencies. Topics include Section 106 and Section 7 details. | 07_Meetings | PII | .pdf |
| 3766 | FAA00013282-FAA00013284 | LINK | 2020-06-18 | ICF | Meeting notes for meeting between ICF, FAA, SpaceX and USFWS to discuss Section 7 ESA Consultation and give NEPA updates | 07_Meetings | PII | .pdf |
| 3767 | FAA00013285-FAA00013288 | LINK | 2020-06-18 | ICF | All Agency NEPA update meeting Agenda/notes. Main topics covered are the scope of the BA and SpaceX site plans | 07_Meetings | PII | .pdf |
| 3768 | FAA00013289-FAA00013291 | LINK | 2020-06-26 | ICF | All Agency NEPA update meeting Agenda/notes. The main topic discussed was the EA | 07_Meetings | PII | .pdf |
| 3769 | FAA00013292-FAA00013312 | LINK | 2020-07-31 | ICF | All  Agency NEPA update meeting Agenda/notes sent via email. Main topics covered are the EA and potential for EIS, closure hours for the launch area and DOPAA comments. WR and Section 4(f) guidance also attached. | 07_Meetings | PII | .pdf |
| 3770 | FAA00013313-FAA00013315 | LINK | 2020-07-31 | Nick Baker (ICF) | FAA notes from July 31, 2020 meeting with agencies. | 07_Meetings | PII | .pdf |
| 3771 | FAA00013316-FAA00013318 | LINK | 2020-08-28 | ICF | All Agency NEPA update meeting Agenda/notes. Topics covered include Draft WR for closure hours, Section 4(f) review, environmental review topics including draft EA, noise, Section 106, Section 7 and public outreach. | 07_Meetings | PII | .pdf |
| 3772 | FAA00013319-FAA00013323 | LINK | 2020-10-02 | ICF | All Agency NEPA update meeting Agenda/notes. Topics discussed include Draft WR for Increasing Closure Hours, FAA websites, SpaceX Operation Plan, Section 4(f) consultation and environmental review. | 07_Meetings | PII | .pdf |
| 3773 | FAA00013324-FAA00013326 | LINK | 2020-10-02 | Nick Baker (ICF) | FAA notes from October 2, 2020 meeting with agencies. | 07_Meetings | PII | .pdf |
| 3774 | FAA00013327-FAA00013330 | LINK | 2021-03-12 | Nick Baker (ICF) | Meeting minutes from annual Section 106 meeting | 07_Meetings | PII | .pdf |
| 3775 | FAA00013331-FAA00013335 | LINK | 2021-03-19 | ICF | Section 106 consultation meeting notes with NPS comment matrix attached. | 07_Meetings | PII | .pdf |
| 3776 | FAA00013336-FAA00013338 | LINK | 2021-03-19 | Nick Baker (ICF) | Minutes from Section 106 consultation meeting | 07_Meetings | PII | .pdf |
| 3777 | FAA00013339-FAA00013340 | LINK | 2021-04-01 | ICF | Phase 1 Cultural Resource Survey meeting notes. Topics of discussion include potentially eligible determinations, cultural landscapes, vibrations and damage from debris during anomalies. | 07_Meetings | PII | .pdf |
| 3778 | FAA00013341-FAA00013344 | LINK | 2021-04-20 | ICF | Section 106 meeting notes and agenda. THC present at the meeting to discuss the impacts within the APE and cultural landscapes. | 07_Meetings | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3779 | FAA00013345-FAA00013347 | LINK | 2021-04-27 | ICF | Section 106 meeting notes and agenda. THC and SEARCH Inc. present for continued APE discussion. | 07_Meetings | PII | .pdf |
| 3780 | FAA00013348-FAA00013350 | LINK | 2021-04-27 | Nick Baker (ICF) | Section 106 meeting notes | 07_Meetings | PII | .pdf |
| 3781 | FAA00013351-FAA00013352 | LINK | 2021-06-09 | ICF | Meeting notes for meeting between ICF, FAA, SpaceX and USFWS to discuss Section 7 ESA Consultation. Topics include actions within the FAA jurisdiction and construction conservation measures. | 07_Meetings | PII | .pdf |
| 3782 | FAA00013353-FAA00013354 | LINK | 2021-06-09 | ICF | SpaceX Starship/Super Heavy at Boca Chica Launch Site ESA Section 7 Consultation Meeting. Main topics discussed include Actions with FAA Jurisdiction and Construction Conservation Measures. | 07_Meetings | PII | .pdf |
| 3783 | FAA00013355-FAA00013356 | LINK | 2021-06-10 | ICF | Meeting notes for meeting between ICF, FAA, SpaceX and USFWS to discuss Section 7 ESA Consultation. Main topic discussed is conservation measures in relation to effects on the refuge. | 07_Meetings | PII | .pdf |
| 3784 | FAA00013357-FAA00013358 | LINK | 2021-06-10 | ICF | SpaceX Starship/Super Heavy at Boca Chica Launch Site ESA Section 7 Consultation Meeting. Main topic discussed is SpaceX Operational Conservation Measures. | 07_Meetings | PII | .pdf |
| 3785 | FAA00013359-FAA00013362 | LINK | 2021-06-22 | ICF | SpaceX Starship/Super Heavy at Boca Chica Launch Site Meeting with Cooperating and Participating Agencies. Discussions include SpaceX operations and NEPA updates to various agencies. | 07_Meetings | PII | .pdf |
| 3786 | FAA00013363-FAA00013366 | LINK | 2021-06-22 | ICF | All Agency NEPA update meeting Agenda/notes including Administrative Draft PEA, Visual Impacts Assessment, Interagency consultations, Section 106, Section 4(f). SpaceX Operations Plan reviewed during the meeting. | 07_Meetings | PII | .pdf |
| 3787 | FAA00013367-FAA00013370 | LINK | 2021-07-02 | Nick Baker (ICF) | Notes from June 22 meeting with agencies. | 07_Meetings | PII | .pdf |
| 3788 | FAA00013371-FAA00013371 | LINK | 2021-07-12 | ICF | Cultural Resource Survey progress update meeting with THC and TPWD present. | 07_Meetings | PII | .pdf |
| 3789 | FAA00013372-FAA00013376 | LINK | 2021-10-01 | ICF | SpaceX Starship/Super Heavy at Boca Chica Launch Site FAA and USFWS Field Visit Agenda. The overall goal of this visit was to answer questions necessary to initiate formal Section 7 consultation. | 07_Meetings | PII | .pdf |
| 3790 | FAA00013377-FAA00013381 | LINK | 2021-10-01 | Nick Baker (ICF) | Agenda for FWS and FAA field visit to Boca Chica Launch Site on 10/5/2021 | 07_Meetings | PII | .pdf |
| 3791 | FAA00013382-FAA00013382 | LINK | 2021-10-14 | Jennifer M. Piggott | English language version of flyer for public hearing. | 07_Meetings | | .pdf |
| 3792 | FAA00013383-FAA00013384 | LINK | 2021-10-15 | Jennifer M. Piggott | Spanish translation of email instructions for virtual public hearing | 07_Meetings | | .pdf |
| 3793 | FAA00013385-FAA00013385 | LINK | 2021-10-15 | Jennifer M. Piggott | Public hearing flyer, English | 07_Meetings | | .pdf |
| 3794 | FAA00013386-FAA00013386 | LINK | 2021-10-15 | Jennifer M. Piggott | Public hearing flyer, Spanish | 07_Meetings | | .pdf |
| 3795 | FAA00013387-FAA00013387 | LINK | 2021-10-15 | Jennifer M. Piggott | Spanish language version of flyer for public hearing. | 07_Meetings | | .pdf |
| 3796 | FAA00013388-FAA00013537 | LINK | 2021-10-18 | ICF | Public Hearing for the Draft Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program at the SpaceX Boca Chica Launch Site in Cameron County, Texas, Volume 1 court reporter | 07_Meetings | | .pdf |
| 3797 | FAA00013538-FAA00013539 | LINK | 2021-10-18 | ICF | All Agency NEPA update meeting Agenda/notes. Topics include Draft PEA updates, permitting dashboard, Agency consultations. | 07_Meetings | PII | .pdf |
| 3798 | FAA00013540-FAA00013649 | LINK | 2021-10-18 | Hill & Romero | Transcript from October 18, 2021 public hearing. | 07_Meetings | | .pdf |
| 3799 | FAA00013650-FAA00013650 | LINK | 2021-10-18 | Davilla & Associates | Verbal comments submitted in Spanish at October 18, 2021 hearing. | 07_Meetings | | .pdf |
| 3800 | FAA00013651-FAA00013837 | LINK | 2021-10-20 | ICF | Public Hearing for the Draft Programmatic Environmental Assessment for the SpaceX Starship/Super Heavy Launch Vehicle Program at the SpaceX Boca Chica Launch Site in Cameron County, Texas, Volume 2 court reporter | 07_Meetings | | .pdf |
| 3801 | FAA00013838-FAA00013974 | LINK | 2021-10-20 | Hill & Romero | October 20, 2021 public hearing transcript | 07_Meetings | | .pdf |
| 3802 | FAA00013975-FAA00013976 | LINK | 2021-11-08 | ICF | Section 106 meeting notes and agenda with ACHP, NPS, THC, TPWD, USFWS, USACE and City of Port Isabel present. Topics of discussion include the cultural resource survey and Programmatic Agreement. | 07_Meetings | PII | .pdf |
| 3803 | FAA00013977-FAA00013978 | LINK | 2022-02-07 | ICF | Meeting notes for meeting between ICF, FAA, SpaceX and USFWS to discuss Section 7 ESA Consultation. Main topic discussed is changes to the Biological Opinion | 07_Meetings | PII | .pdf |
| 3804 | FAA00013979-FAA00013980 | LINK | 2022-03-17 | ICF | SpaceX Starship/Super Heavy at Boca Chica Launch Site Section 106 Consultation meeting notes discussing Phase 1 and Programmatic Agreement | 07_Meetings | PII | .pdf |
| 3805 | FAA00013981-FAA00013982 | LINK | 2022-09-14 | ICF | SpaceX Starship/Super Heavy at Boca Chica Launch Site HALS scope development discussion Meeting | 07_Meetings | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3806 | FAA00013983-FAA00013985 | LINK | 2022-09-14 | ICF | Meeting notes for meeting between ICF, FAA, SpaceX, TPWD and USFWS to discuss Section 7 ESA Monitoring Measures for each Agency. | 07_Meetings | PII | .pdf |
| 3807 | FAA00013986-FAA00013988 | LINK | 2022-09-14 | FAA | SpaceX Starship/Super Heavy at Boca Chica Launch Site Monitoring Measures Meeting. FAA, USFWS, TPWD, SpaceX and ICF in attendance. | 07_Meetings | PII | .pdf |
| 3808 | FAA00013989-FAA00013990 | LINK | 2023-02-28 | Sherman, Steven (ICF) | Meeting notes for Fresnel Lens/Historic Pilings Update Discussion | 07_Meetings | PII | .pdf |
| 3809 | FAA00013991-FAA00013991 | LINK | Undated | Zee, Stacey (FAA) | 027 [EXTERNAL] SpaceX Boca Chica Meeting--Redacted | 07_Meetings | Confidential | .pdf |
| 3810 | FAA00013992-FAA00014023 | LINK | 2020-05-07 | SpaceX | PowerPoint presentation updating consulting parties, USFWS and TPWD divisions, on NEPA processes and addressing USFWS concerns | 08_Presentation | | .pdf |
| 3811 | FAA00014024-FAA00014046 | LINK | 2020-11-10 | FAA | PowerPoint presentation for the Public Scoping Meeting for the SpaceX Boca Chica Project | 08_Presentation | | .pdf |
| 3812 | FAA00014047-FAA00014085 | LINK | 2021-10-18 | FAA | Spanish Power Point slides from public hearing. | 08_Presentation | | .pdf |
| 3813 | FAA00014086-FAA00014114 | LINK | 2021-10-18 | FAA | English Power Point slides from public hearing. | 08_Presentation | | .pdf |
| 3814 | FAA00014115-FAA00014116 | LINK | 1905-07-12 | SpaceX | Jurisdictional Wetlands Determination | 09_Data | | .pdf |
| 3815 | FAA00014117-FAA00014117 | LINK | 2015-09-30 | Unidentified | Custom Flood Risk Map: Cameron County Coastal Project Area, Texas. Map shows various flood events in 2008 and 2014. | 09_Data | | .pdf |
| 3816 | FAA00014118-FAA00014118 | LINK | 2019-04-21 | Uncredited | Photo showing location of SpaceX stuck vehicle as of 2019-04-21 | 09_Data | | .pdf |
| 3817 | FAA00014119-FAA00014129 | LINK | 2019-08-02 | McClintock, B.T., White, G.C., and Pryde, M.A. | Improved methods for estimating abundance and related demographic parameters from mark-resight data in piping plovers. | 09_Data | | .pdf |
| 3818 | FAA00014130-FAA00014130 | LINK | 2020-04-06 | SpaceX | SpaceX Operation Plan includes site layout and site overview maps plus a brief description of each proposed Federal Action. | 09_Data | | .pdf |
| 3819 | FAA00014131-FAA00014131 | LINK | 2020-07-15 | LeClaire, Justin CBBEP | Excel spreadsheet showing Highway 4 Roadkill between Border Patrol Checkpoint and Boca Chica Beach in 2020. | 09_Data | | .pdf |
| 3820 | FAA00014132-FAA00014176 | LINK | 2020-11-05 | McClintock, NOAA | Analysis of usefulness of mark-resight models, which are used to evaluate the piping plover numbers in NGO comment letters and the BiOp. | 09_Data | | .pdf |
| 3821 | FAA00014177-FAA00014179 | LINK | 2021-03-09 | USDA | Soil Map Cameron County, Texas Web Soil Survey | 09_Data | | .pdf |
| 3822 | FAA00014180-FAA00014181 | LINK | 2021-04-21 | Bureau of Ocean Energy Management | EA Reference | 09_Data | | .pdf |
| 3823 | FAA00014182-FAA00014182 | LINK | 2021-04-21 | EPA | EA Reference | 09_Data | | .pdf |
| 3824 | FAA00014183-FAA00014190 | LINK | 2021-04-21 | EPA | EA Reference | 09_Data | | .pdf |
| 3825 | FAA00014191-FAA00014191 | LINK | 2021-04-21 | FEMA | EA Reference | 09_Data | | .pdf |
| 3826 | FAA00014192-FAA00014193 | LINK | 2021-04-21 | NPS | EA Reference | 09_Data | | .pdf |
| 3827 | FAA00014194-FAA00014194 | LINK | 2021-04-21 | NRCS | EA Reference | 09_Data | | .pdf |
| 3828 | FAA00014195-FAA00014198 | LINK | 2021-04-21 | RRC | EA Reference | 09_Data | | .pdf |
| 3829 | FAA00014199-FAA00014199 | LINK | 2021-04-21 | USCB | EA Reference | 09_Data | | .pdf |
| 3830 | FAA00014200-FAA00014202 | LINK | 2021-04-21 | USCB | EA Reference | 09_Data | | .pdf |
| 3831 | FAA00014203-FAA00014204 | LINK | 2021-04-21 | USCB | EA Reference | 09_Data | | .pdf |
| 3832 | FAA00014205-FAA00014206 | LINK | 2021-04-21 | USCB | EA Reference | 09_Data | | .pdf |
| 3833 | FAA00014207-FAA00014207 | LINK | 2021-04-21 | Texas DOT | BA Reference | 09_Data | | .pdf |
| 3834 | FAA00014208-FAA00014226 | LINK | 2021-04-28 | Kelsey Condell | Scope comments on EA | 09_Data | | .pdf |
| 3835 | FAA00014227-FAA00014227 | LINK | 2021-07-20 | FAA | Image of revised debris APE sent to THC | 09_Data | | .pdf |
| 3836 | FAA00014228-FAA00014228 | LINK | 2021-08-18 | FAA | Ocelot mortalities from June 2, 2015-April 22, 2016 | 09_Data | | .pdf |
| 3837 | FAA00014229-FAA00014234 | LINK | 2021-10-22 | SEARCH, Inc. | THC-TPWD Comment Matrix on the Phase 1 Cultural Resource Survey | 09_Data | PII | .pdf |
| 3838 | FAA00014235-FAA00014250 | LINK | 2021-11-01 | TPWD | Texas Parks and Wildlife Dept. comment matrix on SpaceX Starship/Super Heavy PEA | 09_Data | | .pdf |
| 3839 | FAA00014251-FAA00016019 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 1 of redacted public comments on the Draft PEA, 00001-02000. | 09_Data | PII | .pdf |
| 3840 | FAA00016020-FAA00018389 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 2 of redacted public comments on the Draft PEA, 02001-04999. | 09_Data | PII | .pdf |
| 3841 | FAA00018390-FAA00022901 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 3 of redacted public comments on the Draft PEA, 05000-10000. | 09_Data | PII | .pdf |
| 3842 | FAA00022902-FAA00026592 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 4 of redacted public comments on the Draft PEA, 10001-13999. | 09_Data | PII | .pdf |
| 3843 | FAA00026593-FAA00028547 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 5 of redacted public comments on the Draft PEA, 14000-15999. | 09_Data | PII | .pdf |
| 3844 | FAA00028548-FAA00028830 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 6 of redacted public comments on the Draft PEA, 16000-16247. | 09_Data | PII | .pdf |
| 3845 | FAA00028831-FAA00029521 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 7 of redacted public comments on the Draft PEA, 16248-16999. | 09_Data | PII | .pdf |
| 3846 | FAA00029522-FAA00029926 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 8 of redacted public comments on the Draft PEA, 17000-17401. | 09_Data | PII | .pdf |
| 3847 | FAA00029927-FAA00030000 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 9 of redacted public comments on the Draft PEA, 17402-17472. | 09_Data | PII | .pdf |
| 3848 | FAA00030001-FAA00030071 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 10 of redacted public comments on the Draft PEA, 17473-17540. | 09_Data | PII | .pdf |
| 3849 | FAA00030072-FAA00030145 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 11 of redacted public comments on the Draft PEA, 17541-17604. | 09_Data | PII | .pdf |
| 3850 | FAA00030146-FAA00030260 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 12 of redacted public comments on the Draft PEA, 17605-17705. | 09_Data | PII | .pdf |
| 3851 | FAA00030261-FAA00030343 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 13 of redacted public comments on the Draft PEA, 17706-17784. | 09_Data | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 71 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3852 | FAA00030344-FAA00030733 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 14 of redacted public comments on the Draft PEA, 17785-18000. | 09_Data | PII | .pdf |
| 3853 | FAA00030734-FAA00031088 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 15 of redacted public comments on the Draft PEA, 18001-18047. | 09_Data | PII | .pdf |
| 3854 | FAA00031089-FAA00031565 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 16 of redacted public comments on the Draft PEA, 18047. | 09_Data | PII | .pdf |
| 3855 | FAA00031566-FAA00032065 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 17 of redacted public comments on the Draft PEA, 18047. | 09_Data | PII | .pdf |
| 3856 | FAA00032066-FAA00032702 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 18 of redacted public comments on the Draft PEA, 18047-18118. | 09_Data | PII | .pdf |
| 3857 | FAA00032703-FAA00033588 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 19 of redacted public comments on the Draft PEA, 18118-18615. | 09_Data | PII | .pdf |
| 3858 | FAA00033589-FAA00034174 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 20 of redacted public comments on the Draft PEA, 18615-18999. | 09_Data | PII | .pdf |
| 3859 | FAA00034175-FAA00034393 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 21 of redacted public comments on the Draft PEA, 19000-19204. | 09_Data | PII | .pdf |
| 3860 | FAA00034394-FAA00034622 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 22 of redacted public comments on the Draft PEA, 19205-19427. | 09_Data | PII | .pdf |
| 3861 | FAA00034623-FAA00034822 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 23 of redacted public comments on the Draft PEA, 19428-19613. | 09_Data | PII | .pdf |
| 3862 | FAA00034823-FAA00035028 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 24 of redacted public comments on the Draft PEA, 19614-19812. | 09_Data | PII | .pdf |
| 3863 | FAA00035029-FAA00035083 | LINK | 2022-03-15 | Horn, Kimley on behalf of SpaceX | Volume 25 of redacted public comments on the Draft PEA, 19813-19867. | 09_Data | PII | .pdf |
| 3864 | FAA00035084-FAA00035090 | LINK | 2022-03-31 | SWCA | Analysis of Newstead and Hill piping plover studies referenced in NGO comment letters and BiOp. | 09_Data | | .pdf |
| 3865 | FAA00035091-FAA00035092 | LINK | 2022-04-01 | Condell, Kelsey SpaceX | SpaceX to FAA, confirmation of location and map of lands owned by SpaceX and lands owned by TPWD at Boca Chica Launch Site | 09_Data | PII | .pdf |
| 3866 | FAA00035093-FAA00035093 | LINK | 2022-04-25 | SpaceX | Area of Potential Effects (APE) figure to be used for the historic context report. Area covers a large portion of the South Bay and Rio Grande Valley National Wildlife Refuge. | 09_Data | | .pdf |
| 3867 | FAA00035094-FAA00035097 | LINK | 2022-05-04 | FAA | SpaceX Starship Super Heavy Project at the Boca Chica Launch Site, FAA website. | 09_Data | | .pdf |
| 3868 | FAA00035098-FAA00035124 | LINK | 2022-06-13 | SpaceX | Photographs of flyer postings at various Cameron County locations notifying the public of availability of the Final PEA | 09_Data | | .pdf |
| 3869 | FAA00035125-FAA00035127 | LINK | 2021-04 | SpaceX | Power plant emissions estimates | 09_Data | | .pdf |
| 3870 | FAA00035128-FAA00035133 | LINK | Undated | | Photographs of SN11 Anomaly debris and vehicle tracks. | 09_Data | | .pdf |
| 3871 | FAA00035134-FAA00035141 | LINK | 2009-02-02 | Condell, Kelsey SpaceX | SpaceX Avian Monitoring January 2023 Results | 10_Report | PII | .pdf |
| 3872 | FAA00035142-FAA00035229 | LINK | 2013-03-01 | FAA | Archaeological Resources Investigation Report for Boca Chica Launch Site | 10_Report | | .pdf |
| 3873 | FAA00035230-FAA00035338 | LINK | 2013-12-18 | FAA | 2013 BiOp | 10_Report | | .pdf |
| 3874 | FAA00035339-FAA00035384 | LINK | 2014-05-01 | Riek, Kathleen | 2014 EIS Executive Summary, in Spanish | 10_Report | | .pdf |
| 3875 | FAA00035385-FAA00036290 | LINK | 2014-05-29 | FAA | Final 2014 EIS - Volume II | 10_Report | PII | .pdf |
| 3876 | FAA00036291-FAA00036682 | LINK | 2014-05-29 | FAA | Final 2014 EIS - Volume I and Executive Summary | 10_Report | PII | .pdf |
| 3877 | FAA00036683-FAA00036960 | LINK | 2014-05-29 | FAA | Final EIS 2014 - Volume III | 10_Report | | .pdf |
| 3878 | FAA00036961-FAA00036994 | LINK | 2014-09-29 | Southern Archaeological Consultants, Inc. | Metal Detector Survey of Boca Chica Launch Site | 10_Report | PII | .pdf |
| 3879 | FAA00036978-FAA00036995 | LINK | 2014-11-10 | FAA | WR for modifications of Control Center Area | 10_Report | | .pdf |
| 3880 | FAA00036996-FAA00037024 | LINK | 2015-01-01 | FAA | PPT Tutorial on the Aviation Emissions and Air Quality Handbook, which provides guidance for preparing air quality assessments for NEPA. | 10_Report | | .pdf |
| 3881 | FAA00037025-FAA00037249 | LINK | 2015-01-01 | FAA | Aviation Emissions and Air Quality Handbook, which provides guidance for preparing air quality assessments for NEPA. | 10_Report | | .pdf |
| 3882 | FAA00037250-FAA00037314 | LINK | 2015-06-01 | FAA | Section 106 Handbook for FAA | 10_Report | | .pdf |
| 3883 | FAA00037315-FAA00037319 | LINK | 2017-06-01 | Keller, John R. | Metal Detector Survey of Boca Chica Launch Site 2017 | 10_Report | | .pdf |
| 3884 | FAA00037320-FAA00037363 | LINK | 2017-06-01 | UTRGV | 2017 Biological Monitoring Report | 10_Report | PII | .pdf |
| 3885 | FAA00037364-FAA00037414 | LINK | 2017-06-01 | UTRGV | 2018 Biological Monitoring Report. | 10_Report | | .pdf |
| 3886 | FAA00037415-FAA00037419 | LINK | 2017-06-01 | Southern Archaeological Consultants, Inc. | Addendum to Additional Metal Detection Survey of Boca Chica Launch Site | 10_Report | | .pdf |
| 3887 | FAA00037420-FAA00037482 | LINK | 2017-10-05 | FAA | WR for site design modifications to the Control Center Area and VLA. | 10_Report | PII | .pdf |
| 3888 | FAA00037483-FAA00037492 | LINK | 2018-03-09 | | 042a  SpaceX Solar Farm Visibility Study--cleared | 10_Report | | .pdf |
| 3889 | FAA00037493-FAA00037510 | LINK | 2018-05-30 | SpaceX | 032a  20180530 SpaceX Texas Annual Report for Sectio--cleared | 10_Report | | .pdf |
| 3890 | FAA00037511-FAA00037573 | LINK | 2018-09-01 | UTRGV | 2019 Biological Monitoring Report. | 10_Report | | .pdf |
| 3891 | FAA00037574-FAA00037624 | LINK | 2018-12-21 | UTRGV | 2018 Biological Monitoring Report to FWS | 10_Report | | .pdf |
| 3892 | FAA00037625-FAA00037672 | LINK | 2019-05-01 | SpaceX | Pre-Launch Condition Assessment for the markers and pilings | 10_Report | | .pdf |
| 3893 | FAA00037673-FAA00037695 | LINK | 2019-05-21 | FAA | WR for site design modifications of Control Center Area and VLA; Starhopper experimental flight tests | 10_Report | | .pdf |
| 3894 | FAA00037696-FAA00037718 | LINK | 2019-05-23 | FAA | WR for Starship testing. | 10_Report | | .pdf |
| 3895 | FAA00037719-FAA00037729 | LINK | 2019-05-24 | | 039a  Lighthouse Baseline--cleared | 10_Report | | .pdf |
| 3896 | FAA00037730-FAA00037739 | LINK | 2019-06-18 | Sierra Engineering & Software, Inc. | Exhaust Plume Calculations for SpaceX Raptor Booster Engine | 10_Report | Confidential | .pdf |
| 3897 | FAA00037740-FAA00037749 | LINK | 2019-06-18 | Jeffrey Muss | Appendix G to Draft PEA for public comment. Exhaust Plume Calculations | 10_Report | Confidential | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 72 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3898 | FAA00037750-FAA00037764 | LINK | 2019-08-12 | Rees, Randy | 034b  App A - Incident Action Plan - Starship Hopper--Redacted | 10_Report | Confidential | .pdf |
| 3899 | FAA00037765-FAA00037769 | LINK | 2019-08-21 | FAA | 1st Addendum to 2019 WR. Addresses 2019 brush fire, methane, and nighttime operations. | 10_Report | | .pdf |
| 3900 | FAA00037770-FAA00037784 | LINK | 2019-09-30 | | 020a  20190930 App A - Incident Action Plan - Starsh--Redacted | 10_Report | Confidential | .pdf |
| 3901 | FAA00037785-FAA00037799 | LINK | 2019-09-30 | | 020c  20190930 App B - Incident Action Plan--cleared | 10_Report | | .pdf |
| 3902 | FAA00037800-FAA00037854 | LINK | 2019-10-01 | SpaceX | Starship Hop 2 Monitoring Report re: vibration. No damage or disturbance to any of the historical resources (marker, pilings, or lighthouse) was recorded during the hop. | 10_Report | Confidential | .pdf |
| 3903 | FAA00037855-FAA00037893 | LINK | 2019-10-03 | KBR | KBR's 2019-10-03 report on Starship Noise Assessment for Operations at the Boca Chica Launch Facility. This report (TN 19-05) is for an estimated 24 annual launches | 10_Report | Confidential | .pdf |
| 3904 | FAA00037894-FAA00037948 | LINK | 2019-11-01 | SpaceX | Starship Hop 1 Monitoring Report. "No changes of movement along a 3-axis plane were recorded during the 22-second hop at any of the historic structures." | 10_Report | Confidential | .pdf |
| 3905 | FAA00037949-FAA00037951 | LINK | 2019-11-06 | FAA | 2nd Addendum to the 2019 WR. Addressed a test vehicle hop up to 30 kilometers. | 10_Report | | .pdf |
| 3906 | FAA00037952-FAA00037990 | LINK | 2019-11-26 | KBR | KBR's 2019-11-26 report on Starship Noise Assessment for Operations at the Boca Chica Launch Facility. This report (TN 19-05) is for an estimated 12 annual launches. | 10_Report | Confidential | .pdf |
| 3907 | FAA00037991-FAA00038015 | LINK | 2019-12-13 | SpaceX | 025e  20191213 SpaceX Texas Launch Site_2019 BO Ann--cleared | 10_Report | | .pdf |
| 3908 | FAA00038016-FAA00038028 | LINK | 2019-12-13 | SpaceX | 031a  20191213 MOA Semi-Annual Report--cleared | 10_Report | | .pdf |
| 3909 | FAA00038029-FAA00038053 | LINK | 2019-12-18 | SpaceX | 2019 Annual Report to FWS | 10_Report | | .pdf |
| 3910 | FAA00038054-FAA00038066 | LINK | 2019-12-18 | SpaceX | Semi-Annual Report for Section 106 Compliance | 10_Report | | .pdf |
| 3911 | FAA00038067-FAA00038360 | LINK | 2020-02-01 | FAA | 1050.1F Desk Reference | 10_Report | | .pdf |
| 3912 | FAA00038361-FAA00038386 | LINK | 2020-05-22 | FAA | Construction WR | 10_Report | PII | .pdf |
| 3913 | FAA00038387-FAA00038412 | LINK | 2020-05-22 | FAA | WR for construction | 10_Report | PII | .pdf |
| 3914 | FAA00038413-FAA00038415 | LINK | 2020-06-12 | SpaceX | 026b  20200612 SpaceX Brownsville Agency Contact List--Redacted | 10_Report | | .pdf |
| 3915 | FAA00038416-FAA00038425 | LINK | 2020-06-12 | FAA | 3rd Addendum to the 2019 WR. Test program updates, construction of redundant test pad at the VLA, and removal of methane flare at the VLA. | 10_Report | | .pdf |
| 3916 | FAA00038426-FAA00038472 | LINK | 2020-06-27 | KBR | KBR's 2020-06-27  final report on Starship Noise Assessment for Operations at the Boca Chica Launch Facility. This report (TN 20-02) considers 2 separate annual operations scenarios. | 10_Report | Confidential | .pdf |
| 3917 | FAA00038473-FAA00038490 | LINK | 2020-07-09 | Wold, Clayton (TPWD) | Letter addressed to Stacey M. Zee (FAA) with comments included on TPWD review of Chapters 1 and 3 of draft EA. | 10_Report | | .pdf |
| 3918 | FAA00038491-FAA00038494 | LINK | 2020-08-11 | SpaceX | SpaceX memorandum sent to FAA/AST on Sonic Boom Analysis. Analysis includes modeling approach and data. Attached to the memo are 2 figures showing sonic boom contours on Google Earth for the vehicle landings. | 10_Report | | .pdf |
| 3919 | FAA00038495-FAA00038548 | LINK | 2020-12-01 | KBR | Appendix B from Draft PEA for public comment, Noise Assessment. | 10_Report | | .pdf |
| 3920 | FAA00038549-FAA00038559 | LINK | 2020-12-02 | FAA | 4th Addendum to 2019 WR. Proposed action is increased closure hours from 180-300. | 10_Report | | .pdf |
| 3921 | FAA00038560-FAA00038570 | LINK | 2020-12-02 | FAA | WR for closure hours. | 10_Report | | .pdf |
| 3922 | FAA00038571-FAA00038595 | LINK | 2021-02-12 | USFWS | IPaC resource list for Cameron County. | 10_Report | | .pdf |
| 3923 | FAA00038596-FAA00038623 | LINK | 2021-05-27 | Farrell, Sean (SEARCH Inc.) | Draft work plan for Phase I Survey of Starship Super Heavy Launch Operations and Revised Anomaly Impact Area, sent to Emily Dylla of THC. | 10_Report | PII | .pdf |
| 3924 | FAA00038624-FAA00038732 | LINK | 2021-06-01 | FAA | PEA Biological Assessment | 10_Report | | .pdf |
| 3925 | FAA00038733-FAA00038817 | LINK | 2021-06-15 | FAA | Biological Assessment sent to FWS in June 2021 | 10_Report | | .pdf |
| 3926 | FAA00038818-FAA00038822 | LINK | 2021-09-02 | SpaceX and TPWD | MOA for protocols to respond to events that result in impacts to Boca Chica State Park (debris, impact mitigation, fire suppression, etc.) | 10_Report | PII | .pdf |
| 3927 | FAA00038823-FAA00038848 | LINK | 2021-09-15 | SpaceX | SpaceX summary comparison of 2014 Biological Opinion and 2021 Biological Assessment. | 10_Report | | .pdf |
| 3928 | FAA00038849-FAA00038872 | LINK | 2021-09-16 | ICF | Compilation of FAA/AST e-blasts for the SpaceX Starship/Super Heavy at Boca Chica project, listed in chronological order from 2020-11-23 to 2022-06-13. | 10_Report | | .pdf |
| 3929 | FAA00038873-FAA00038970 | LINK | 2021-09-17 | FAA | Appendix E to Draft PEA for public comment. DOT Section 4(f) consultation. | 10_Report | | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 73 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3930 | FAA00038971-FAA00038987 | LINK | 2021-09-17 | FAA | Appendix F to Draft PEA for public comment. Viewshed supporting images. | 10_Report | | .pdf |
| 3931 | FAA00038988-FAA00039008 | LINK | 2021-09-17 | FAA | Executive Summary of the Draft PEA - in English | 10_Report | | .pdf |
| 3932 | FAA00039009-FAA00039022 | LINK | 2021-09-17 | FAA | Appendix C to Draft PEA for public comment. National Historic Preservation Act Section 106 Consultation. | 10_Report | PII | .pdf |
| 3933 | FAA00039023-FAA00039046 | LINK | 2021-09-17 | FAA | Executive Summary of Draft PEA for public comment - in Spanish. | 10_Report | | .pdf |
| 3934 | FAA00039047-FAA00039197 | LINK | 2021-09-20 | FAA | Draft PEA for public comment. | 10_Report | | .pdf |
| 3935 | FAA00039198-FAA00039224 | LINK | 2021-09-27 | SpaceX | Early draft of the SpaceX Boca Chica Launch Site Biological Monitoring Plan, with USFWS and SpaceX tracked comments. | 10_Report | | .pdf |
| 3936 | FAA00039225-FAA00039233 | LINK | 2021-09-28 | SpaceX | Summary of reasonable and prudent measures and terms and conditions to be included with the Biological Assessment. This document has tracked changes and comments from USFWS and SpaceX. | 10_Report | | .pdf |
| 3937 | FAA00039234-FAA00039416 | LINK | 2021-12-22 | Hanson, Amy (FAA) | Email to USFWS, THC and TPWD with Draft plans of the following: Anomaly Response Plan, Construction SWPPP, Facility Design and Lighting Plan, Fire Mitigation and Response Plan, Hazardous Materials Emergency Response Plan, SPCC Plan, Vibration Monitoring Plan. All drafts are dated 2021-11-22 and have tracked changes. | 10_Report | Confidential | .pdf |
| 3938 | FAA00039417-FAA00039426 | LINK | 2022-03-09 | UTRGV | Biological Assessment of fire that occurred on July 19, 2019 form launch operations. | 10_Report | | .pdf |
| 3939 | FAA00039427-FAA00039437 | LINK | 2022-03-17 | SpaceX | Draft Anomaly Response Plan for Boca Chica Launch Site with Agency comments. | 10_Report | Confidential | .pdf |
| 3940 | FAA00039438-FAA00039481 | LINK | 2022-03-23 | SpaceX | Fire Mitigation and Response Plan appendices A-F. | 10_Report | PII | .pdf |
| 3941 | FAA00039482-FAA00039488 | LINK | 2022-03-31 | SWCA Environmental Consultants | Review of the report by D. Newstead and B. Hill with Coastal Bend Bays and Estuaries Program, "Piping Plover Population Abundance, Trend and Survival at Boca Chica 2019-2021", dated October 22, 2021 | 10_Report | | .pdf |
| 3942 | FAA00039489-FAA00039543 | LINK | 2022-03-31 | David Newstead | Piping plover report on abundance and distribution. | 10_Report | | .pdf |
| 3943 | FAA00039544-FAA00039555 | LINK | 2022-04-07 | Jeffrey Muss | Revised exhaust plume calculations for Raptor v2. | 10_Report | Confidential | .pdf |
| 3944 | FAA00039556-FAA00039566 | LINK | 2022-04-12 | SWCA | 2021 Annual Avian Biological Monitoring | 10_Report | PII | .pdf |
| 3945 | FAA00039567-FAA00039576 | LINK | 2022-04-15 | David Newstead | This report provides new results of an analysis originally presented in a report "Piping Plover Abundance and Survival at Boca Chica, 2018-2021." The original report was referenced in the NGO comment letters and BiOp. | 10_Report | | .pdf |
| 3946 | FAA00039577-FAA00039635 | LINK | 2022-04-20 | SpaceX | Fire Mitigation and Response Plan. Finalized for BiOp. | 10_Report | PII | .pdf |
| 3947 | FAA00039636-FAA00039646 | LINK | 2022-04-20 | SpaceX | Anomaly Response Plan for Boca Chica Launch Site. Finalized for the BiOp. | 10_Report | PII | .pdf |
| 3948 | FAA00039647-FAA00039651 | LINK | 2022-04-20 | SpaceX | Security Plan. Finalized for the BiOp. | 10_Report | | .pdf |
| 3949 | FAA00039652-FAA00039664 | LINK | 2022-04-20 | SpaceX | Lighting Management Plan, finalized with BiOp. | 10_Report | PII | .pdf |
| 3950 | FAA00039665-FAA00039826 | LINK | 2022-04-22 | Ardizzone, Charles (USFWS) | Final Biological and Conference Opinion(BCO) issued from the USFWS with comments from SWCA, reference number 02ETCC00-2012-F-0186-R001. | 10_Report | PII | .pdf |
| 3951 | FAA00039827-FAA00039988 | LINK | 2022-04-22 | Ardizzone, Charles (USFWS) | Signed Final Biological Concurrence Opinion (BCO), reference #02ETCC00-2012-F-0186-R001 | 10_Report | PII | .pdf |
| 3952 | FAA00039989-FAA00040024 | LINK | 2022-04-22 | SpaceX | Construction and Storm Water Pollution Prevention Plan. Finalized for the BiOp. | 10_Report | | .pdf |
| 3953 | FAA00040025-FAA00040067 | LINK | 2022-04-22 | SpaceX | Spill Prevention, Control, and Countermeasures (SPCC) Plan. Finalized for the BiOp. | 10_Report | | .pdf |
| 3954 | FAA00040068-FAA00040069 | LINK | 2022-04-22 | SpaceX | Access Restriction Notification Plan. Finalized for BiOp. | 10_Report | | .pdf |
| 3955 | FAA00040070-FAA00040088 | LINK | 2022-04-22 | SpaceX | Biological Monitoring Plan | 10_Report | | .pdf |
| 3956 | FAA00040089-FAA00040104 | LINK | 2022-04-26 | SpaceX | Draft overview of Section 7 consultation history for the Boca Chica site from 2013-12-18 to 2022-04.22. | 10_Report | PII | .pdf |
| 3957 | FAA00040105-FAA00040123 | LINK | 2022-05-10 | SpaceX | May 2022 revision of the SpaceX Boca Chica Launch Site Biological Monitoring Plan. This clean version does not contain any comments. | 10_Report | | .pdf |
| 3958 | FAA00040124-FAA00040301 | LINK | 2022-05-12 | Ardizzone, Charles (USFWS) | Signed Final Biological Concurrence Opinion (BCO), reference #02ETCC00-2012-F-0186-R001, revised to include additional figure and Appendix D | 10_Report | | .pdf |
| 3959 | FAA00040302-FAA00040314 | LINK | 2022-05-31 | Sierra Engineering & Software, Inc. | Exhaust Plume Calculations for SpaceX Raptor Booster Engine May 2022 | 10_Report | | .pdf |
| 3960 | FAA00040315-FAA00040342 | LINK | 2022-06-03 | SpaceX | Draft SpaceX Boca Chica Site Unanticipated Discoveries Plan with tracked changes and TPWD comments. | 10_Report | Confidential | .pdf |
| 3961 | FAA00040343-FAA00040370 | LINK | 2022-06-30 | Vilovchik, Yelena (SpaceX) | Email attachment: Draft, SpaceX Unanticipated Discoveries Plan | 10_Report | Confidential | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 74 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3962 | FAA00040371-FAA00040396 | LINK | 2022-07-11 | Bunyan, John; Jeary, Alan (STRAAM Group) | Baseline Dynamic Signature Report - Vibration Structural Performance Assessment of the Palmetto and Cypress Bridge Pilings and Historic Marker | 10_Report | PII | .pdf |
| 3963 | FAA00040397-FAA00040417 | LINK | 2022-07-28 | Bunyan, John; Jeary, Alan (STRAAM Group) | Baseline Dynamic Signature Report - Vibration Structural Performance Assessment of the Port Isabel Lighthouse | 10_Report | PII | .pdf |
| 3964 | FAA00040418-FAA00040461 | LINK | 2022-09-02 | UTRGV | 2017 Biological Monitoring Report. | 10_Report | | .pdf |
| 3965 | FAA00040462-FAA00040470 | LINK | 2022-10-17 | Cure, Stephen (THC) | THC email to SpaceX and FAA reporting that the Palmetto Pilings Marker was returned to plumb and level condition. Includes photos. | 10_Report | PII | .pdf |
| 3966 | FAA00040471-FAA00040483 | LINK | 2022-10-28 | Condell, Kelsey SpaceX | SpaceX Avian Monitoring Results October 2022 | 10_Report | PII | .pdf |
| 3967 | FAA00040484-FAA00040497 | LINK | 2022-11-22 | Condell, Kelsey SpaceX | SpaceX Avian Monitoring Results November 2022 | 10_Report | PII | .pdf |
| 3968 | FAA00040498-FAA00040514 | LINK | 2022-12-20 | Condell, Kelsey SpaceX | SpaceX Avian Monitoring Results December 2022 | 10_Report | PII | .pdf |
| 3969 | FAA00040515-FAA00040521 | LINK | 2023-01-23 | SpaceX | **SpaceX memo to FAA Revised Yield Memo in response to FAA comment, Additional Documentation for Explosive Yield Determination [Document Redacted In Full, Slip Sheet Included]** | 10_Report | Confidential | .pdf |
| 3970 | FAA00040522-FAA00040608 | | 2023-01-23 | Dahl, Soren (NOAA) | Email to Daniel Czelusniak, FAA, with two attachments related to the NMFS consultation. The first attachment is a letter request to re-initiate informal consultation with the Agency. The second attachment is an amended Programmatic Letter of Concurrence (PLOC) for launch and reentry of SpaceX vehicles. | 10_Report | | .pdf |
| 3971 | FAA00040609-FAA00040616 | LINK | 2023-02-28 | Condell, Kelsey SpaceX | SpaceX Avian Monitoring February 2023 Results | 10_Report | PII | .pdf |
| 3972 | FAA00040617-FAA00040636 | | 2023-03-02 | SpaceX | **Methodology - Starship Orbital Test Flight Vehicle Impact Noise Analysis 1 Revised - February 2023 [Document Redacted in Full, Slip Sheet Included]** | 10_Report | Confidential | .pdf |
| 3973 | FAA00040637-FAA00040655 | LINK | 2023-03-06 | SpaceX | SpaceX methodology-Starship Orbital Test Flight Vehicle Impact Noise Analysis | 10_Report | Confidential | .pdf |
| 3974 | FAA00040656-FAA00040674 | | 2023-03-06 | SpaceX | Draft Written Re-evaluation of 2022 FINAL PROGRAMMATIC ENVIRONMENTAL ASSESSMENT FOR THE SPACEX STARSHIP/SUPER HEAVY LAUNCH VEHICLE PROGRAM AT THE BOCA CHICA LAUNCH SITE IN CAMERON COUNTY, TEXAS | 10_Report | | .pdf |
| 3975 | FAA00040675-FAA00040692 | | 2018-05 | SpaceX | 042b  20180530 SpaceX Texas Annual Report for Sectio--cleared | 10_Report | | .pdf |
| 3976 | FAA00040693-FAA00040703 | LINK | 2019-07 | SpaceX | SpaceX Texas Launch Site Unanticipated Discoveries Plan, Revision 9 | 10_Report | Confidential | .pdf |
| 3977 | FAA00040704-FAA00040766 | LINK | 2019-11-00 | | 025f  SpaceX Monitoring Report_20191202-Redacted | 10_Report | | .pdf |
| 3978 | FAA00040767-FAA00040822 | LINK | 2020-12 | Bradley, Kevin A.; Smith,  Eric L.; Wilmer, Clifton B. (KBR) | Appendix B - Noise assessment for flight and test operations for Final PEA | 10_Report | | .pdf |
| 3979 | FAA00040823-FAA00040959 | LINK | 2021-03 | SEARCH Inc. | Draft Phase 1 Cultural Resource Survey performed for SpaceX, March 2021 revision | 10_Report | Confidential | .pdf |
| 3980 | FAA00040960-FAA00040963 | LINK | 2021-05 | SpaceX | Boca Chica Launch Site Security Plan, version 4.5 EA. This plan contains sections on Stakeholders, Clearing Operations, Checkpoint Operations and Range Coordination. | 10_Report | | .pdf |
| 3981 | FAA00040964-FAA00041006 | LINK | 2021-06 | SpaceX | SpaceX Boca Chica Launch Site Spill Prevention, Control, and Countermeasures (SPCC) Plan, Revision 9 | 10_Report | | .pdf |
| 3982 | FAA00041007-FAA00041042 | LINK | 2021-06 | SpaceX | SpaceX Texas Launch Site Construction Storm Water Pollution Prevention Plan (SWPPP), revision 13. | 10_Report | | .pdf |
| 3983 | FAA00041043-FAA00041085 | LINK | 2021-06 | SpaceX | SpaceX Spill Prevention, Control, and Countermeasures (SPCC) Plan, revision 9. | 10_Report | | .pdf |
| 3984 | FAA00041086-FAA00041287 | LINK | 2021-07 | SpaceX | SpaceX Commercial Launch Site SpaceX Commercial Launch Site Biological Monitoring Summary: 2016-2020 | 10_Report | | .pdf |
| 3985 | FAA00041288-FAA00041494 | LINK | 2021-08 | SEARCH Inc. | Draft Phase 1 Cultural Resource Survey performed for SpaceX, August 2021 revision. Included is the cover letter from the FAA, sending the survey to THC for comments. | 10_Report | Confidential | .pdf |
| 3986 | FAA00041495-FAA00041556 | LINK | 2021-08 | SEARCH Inc. | Management summary of the Phase 1 Cultural Resource Survey, submitted to THC by Randy Repcheck, FAA. This document outlines fieldwork and operations related to the survey. Included with the survey is a cover letter from the FAA providing a brief overview of the summary. | 10_Report | Confidential | .pdf |
| 3987 | FAA00041557-FAA00042080 | LINK | 2021-12 | SEARCH Inc. | Draft Phase 1 Cultural Resource Survey performed for SpaceX, December 2021 Revision. | 10_Report | Confidential | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 75 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3988 | FAA00042081-FAA00042116 | LINK | 2021-12 | SpaceX | SpaceX Texas Launch Site Construction Storm Water Pollution Prevention Plan (SWPPP), revision 14. | 10_Report | | .pdf |
| 3989 | FAA00042117-FAA00042159 | LINK | 2021-12 | SpaceX | SpaceX Spill Prevention, Control, and Countermeasures (SPCC) Plan, revision 10. | 10_Report | | .pdf |
| 3990 | FAA00042160-FAA00042697 | LINK | 2022-02 | SEARCH Inc. | Draft Phase 1 Cultural Resource Survey performed for SpaceX, February 2022 revision. | 10_Report | Confidential | .pdf |
| 3991 | FAA00042698-FAA00042719 | LINK | 2022-03 | SpaceX | Vibration Monitoring Plan | 10_Report | Confidential | .pdf |
| 3992 | FAA00042720-FAA00043257 | LINK | 2022-03 | SEARCH Inc. | Draft Phase 1 Cultural Resource Survey performed for SpaceX, March 2022 revision. | 10_Report | Confidential | .pdf |
| 3993 | FAA00043258-FAA00043795 | LINK | 2022-03 | SEARCH Inc. | Final Report Phase 1 Cultural Resource Survey performed for SpaceX, dated March 2022. The report was submitted to THC for review using submission #202207582. | 10_Report | Confidential | .pdf |
| 3994 | FAA00043796-FAA00043956 | LINK | 2022-04 | Ardizzone, Charles (USFWS) | Draft Final Biological Concurrence Opinion (BCO), reference #02ETCC00-2012-F-0186-R001 with tracked Agency comments. | 10_Report | | .pdf |
| 3995 | FAA00043957-FAA00043960 | LINK | Undated | | Recommended Approach for Vibration Monitoring of the Third Order Fresnel Lens at the Port Isabel Lighthouse | 10_Report | | .pdf |
| 3996 | FAA00043961-FAA00043973 | LINK | Undated | SpaceX | Fire Mitigation and Response Plan, undated. Shown as SpaceX document SPX-00000664. | 10_Report | Confidential | .pdf |
| 3997 | FAA00043974-FAA00044019 | LINK | Undated | SpaceX | Fire Mitigation and Response Plan appendices A-H. Appendix H is currently under development in this version. | 10_Report | PII | .pdf |
| 3998 | FAA00044020-FAA00044034 | LINK | Undated | | 034c  App B - Incident Action Plan--cleared | 10_Report | | .pdf |
| 3999 | FAA00044035-FAA00044035 | LINK | 2015-06-08 | Kockritz, Justin | THC review of Memorandum of Agreement Stipulation II.D fulfillment - 1936 Texas Centennial Marker for Palmetto Pilings | 11_Email | PII | .pdf |
| 4000 | FAA00044036-FAA00044036 | LINK | 2018-05-30 | Zee, Stacey (FAA) | 032  [EXTERNAL] SpaceX Texas Launch Site - Annual Meeting-Redacted | 11_Email | | .pdf |
| 4001 | FAA00044037-FAA00044039 | LINK | 2018-07-18 | Zee, Stacey (FAA) | 042  [EXTERNAL] Updates on SpaceX and annual meeting--Redacted | 11_Email | | .pdf |
| 4002 | FAA00044040-FAA00044043 | LINK | 2018-10-16 | Zee, Stacey (FAA) | 016  [EXTERNAL] FW_ Updates on SpaceX and annual meeting --Redacted | 11_Email | | .pdf |
| 4003 | FAA00044044-FAA00044045 | LINK | 2018-12-18 | Zee, Stacey (FAA) | 017  [EXTERNAL] Meeting notes from the Annual SpaceX meeting - Redacted | 11_Email | | .pdf |
| 4004 | FAA00044046-FAA00044084 | LINK | 2019-04-04 | Orms, Mary | USFWS comment letter on the "Reimbursable Funding and Donation Agreement." | 11_Email | PII | .pdf |
| 4005 | FAA00044085-FAA00044123 | LINK | 2019-04-04 | Orms, Mary (USFWS) | Email from USFWS to FAA with letter attached providing comments on the Written Re-evaluation (WR) of the 2014 EIS. Also attached to the email is the reimbursable funding and donation agreement  between USFWS, STRC and SpaceX. | 11_Email | PII | .pdf |
| 4006 | FAA00044124-FAA00044125 | LINK | 2019-04-05 | Orms, Mary (USFWS) | Notification from USFWS to FAA that formal consultation will be reinitiated due to exceedance of authorized take. | 11_Email | PII | .pdf |
| 4007 | FAA00044126-FAA00044139 | LINK | 2019-04-05 | Keyes, Kendal (TPWD) | Email to Stacey Zee et. Al requesting plans, permits, agreements etc. for ahead of meeting regarding reinitiating the BO. Included in the email are various photographs of the SpaceX site. | 11_Email | PII | .pdf |
| 4008 | FAA00044140-FAA00044140 | LINK | 2019-04-08 | Spier, Mark (South Texas Group) | Email from Mark Spier (South Texas Group) to Stacey Zee (FAA) informing that the National Park Service has no comments on the 8 site plans for SpaceX. They will provide their comments on the SOW for the Historic Context Report later this week. | 11_Email | | .pdf |
| 4009 | FAA00044141-FAA00044143 | LINK | 2019-04-29 | Zee, Stacey (FAA) | 036  [EXTERNAL] SpaceX Texas Launch Site - plans--Redacted | 11_Email | | .pdf |
| 4010 | FAA00044144-FAA00044149 | LINK | 2019-05-03 | Zee, Stacey (FAA) | 013  [EXTERNAL] Facility Design and Lighting Plan - Redacted | 11_Email | | .pdf |
| 4011 | FAA00044150-FAA00044155 | LINK | 2019-05-08 | Zee, Stacey (FAA) | 022  [EXTERNAL] RE_ SpaceX Texas Site Plans - Email  - Redacted | 11_Email | | .pdf |
| 4012 | FAA00044156-FAA00044161 | LINK | 2019-05-08 | Zee, Stacey (FAA) | 023  [EXTERNAL] RE_ SpaceX Texas Site Plans - Email - Redacted | 11_Email | | .pdf |
| 4013 | FAA00044162-FAA00044167 | LINK | 2019-05-08 | Zee, Stacey (FAA) | 024  [EXTERNAL] RE_ SpaceX Texas Site Plans - Email --Redacted | 11_Email | | .pdf |
| 4014 | FAA00044168-FAA00044173 | LINK | 2019-05-08 | Zee, Stacey (FAA) | 041  [EXTERNAL] SpaceX Texas Site Plans - Email 1 of 4.--Redacted | 11_Email | | .pdf |
| 4015 | FAA00044174-FAA00044179 | LINK | 2019-05-21 | Zee, Stacey (FAA) | 014  [EXTERNAL] Final Facility Design and Lighting Plan - Redacted | 11_Email | | .pdf |
| 4016 | FAA00044180-FAA00044180 | LINK | 2019-07-03 | Hernandez, Hansel (THC) | Email to Stacey Zee (FAA) the submission basline report, pre-launch assessment of centennial marker | 11_Email | | .pdf |
| 4017 | FAA00044181-FAA00044181 | LINK | 2019-07-03 | Hernandez, Hansel (THC) | Section 106 Review: Space X Pre-launch assessment of Centennial Marker- Tracking no. 201908636 | 11_Email | | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 76 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4018 | FAA00044182-FAA00044182 | LINK | 2019-07-03 | Hernandez, Hansel (THC) | Email from Hansel Hernandez (THC) to Stacey Zee (FAA) thanking her for submitting baseline report. Section 106 Review: SpaceX Pre-Launch assessment of Centennial Marker- Tracking no. 201908636 | 11_Email | | .pdf |
| 4019 | FAA00044183-FAA00044184 | LINK | 2019-07-05 | Winton, Bryan (FWS) | Email to cooperating agencies with comments on the 8 Step-down Plans prepared by Space-X for their Boca Chica launch site from US Fish & Wildlife Service, Lower Rio Grande Valley National Wildlife Refuge | 11_Email | PII | .pdf |
| 4020 | FAA00044185-FAA00044192 | LINK | 2019-07-07 | Faught, Reagan (Texas Parks & Wildlife) | Email to cooperating agencies with comments on the SpaceX Texas Site Plans from Texas Parks & Wildlife personnel | 11_Email | PII | .pdf |
| 4021 | FAA00044193-FAA00044200 | LINK | 2019-07-09 | Hernandez, Hansel (THC) | Section 106 Review-Track No. 201909600- SpaceX Revised SOW for Historic Context Report | 11_Email | PII | .pdf |
| 4022 | FAA00044201-FAA00044228 | LINK | 2019-07-09 | Zee, Stacey (FAA) | SpaceX Texas Site- Lighthouse Pre-Launch Condition Assessment and the complete accelerometer report | 11_Email | PII | .pdf |
| 4023 | FAA00044229-FAA00044234 | LINK | 2019-07-15 | Spier, Mark (STG) | SpaceX SOW Historic Context Report | | | .pdf |
| 4024 | FAA00044235-FAA00044235 | LINK | 2019-07-26 | Hernandez, Hansel (THC) | Section 106 Review: Space X Texas Launch Site Lighthouse Pre-Launch Condition Assessment | 11_Email | | .pdf |
| 4025 | FAA00044236-FAA00044236 | LINK | 2019-07-26 | Groom, Katy (SpaceX) | South Texas Fire | 11_Email | PII | .pdf |
| 4026 | FAA00044237-FAA00044238 | LINK | 2019-07-26 | Thompson, Matthew (SpaceX) | South Texas Burn Area Photograph | 11_Email | PII | .pdf |
| 4027 | FAA00044239-FAA00044240 | LINK | 2019-07-31 | Winton, Bryan (USFWS) | Email to TPWD staff notifying them of a requested meeting with the FAA and SpaceX to discuss Witten Re-evaluation and refuge fire | 11_Email | | .pdf |
| 4028 | FAA00044241-FAA00044242 | LINK | 2019-08-01 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) providing an update on the fire that occurred at the South Texas launch site. | 11_Email | PII | .pdf |
| 4029 | FAA00044243-FAA00044243 | LINK | 2019-08-08 | Thompson, Matthew (SpaceX) | Email to Zee, Stacey (FAA) with update on SpaceX Fire Plan | 11_Email | PII | .pdf |
| 4030 | FAA00044244-FAA00044245 | LINK | 2019-08-09 | Faught, Reagan (Texas Parks & Wildlife) | Email to Zee, Stacey (FAA) with TPWD comments on SpaceX Texas Site - Lighthouse Pre-Launch Condition Assessment and report | 11_Email | PII | .pdf |
| 4031 | FAA00044246-FAA00044246 | LINK | 2019-08-09 | Zee, Stacey (FAA) | Email to Thompson, Matthew (SpaceX) acnowledging scheduled vehicle testing | 11_Email | PII | .pdf |
| 4032 | FAA00044247-FAA00044255 | LINK | 2019-08-13 | Zee, Stacey (FAA) | SpaceX Fire Mitigation and Response Plan | 11_Email | Confidential | .pdf |
| 4033 | FAA00044256-FAA00044294 | LINK | 2019-08-13 | Thompson, Matthew (SpaceX) | SpaceX Fire Mitigation/Response Plan | 11_Email | PII | .pdf |
| 4034 | FAA00044295-FAA00044299 | LINK | 2019-08-16 | Zee, Stacey (FAA) | Addendum to 2019 WR | 11_Email | PII | .pdf |
| 4035 | FAA00044300-FAA00044312 | LINK | 2019-08-26 | Zee, Stacey (FAA) | Stacey Zee thanking Randy Rees for sending over the SpaceX Incident Action Plan for SpaceX's action on 8/26/19. | 11_Email | PII | .pdf |
| 4036 | FAA00044313-FAA00044330 | LINK | 2019-08-26 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the Boca Chica Fire Assessment Report from Dr. Hicks | 11_Email | PII | .pdf |
| 4037 | FAA00044331-FAA00044444 | LINK | 2019-08-27 | Keyes, Kendal (TPWD) | Kendal Keyes sending Stacey Zee additional comments on the SpaceX Fire Mitigation Response Plan, largely regarding requested additions to the Plan | 11_Email | | .pdf |
| 4038 | FAA00044445-FAA00044448 | LINK | 2019-09-05 | Faught, Regan (TPWD) | SpaceX Texas Site- Lighthouse Pre-Launch Condition Assessment and report | 11_Email | PII | .pdf |
| 4039 | FAA00044449-FAA00044449 | LINK | 2019-09-17 | Hernandez, Hansel (THC) | Section 106 Review: SpaceX Texas Launch Site Lighthouse Pre-Launch Condition Assessment | 11_Email | | .pdf |
| 4040 | FAA00044450-FAA00044462 | LINK | 2019-09-26 | Groom, Katy (SpaceX) | Comments to SpaceX Fire Mitgation and Response Plan | 11_Email | Confidential | .pdf |
| 4041 | FAA00044463-FAA00044584 | LINK | 2019-09-26 | Groom, Katy (SpaceX) | SpaceX Fire Mitigation Response Plan Comments | 11_Email | PII | .pdf |
| 4042 | FAA00044585-FAA00044614 | LINK | 2019-09-26 | Zee, Stacey (FAA) | Stacey Zee asking if SpaceX had addressed Kendal Keyes' (TPWD) comments so she can send the SpaceX Incident Action and Fire Mitigation Response Plans to TPWD and USFWS | 11_Email | | .pdf |
| 4043 | FAA00044615-FAA00044655 | LINK | 2019-09-30 | Zee, Stacey (FAA) | Stacey Zee sending Katy Groom the files FAA has in regards to the SpaceX fire response, including the Fire Mitigation Response Plan, Appendix A & B to the Incident Action Plan, and FAA's responses to TPWD and FWS comments on the Fire Plan | 11_Email | | .pdf |
| 4044 | FAA00044656-FAA00044658 | LINK | 2019-10-03 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom (SpaceX) re 2nd Addendum to WR regarding test vehicle height; Includes attachment: 20191003 2nd Addendum to 2019 WR SpaceX Texas Launch Site.docx | 11_Email | PII | .pdf |
| 4045 | FAA00044659-FAA00044665 | LINK | 2019-10-03 | Groom, Katy (SpaceX) | Second Addendum to the 2019 WR | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 77 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4046 | FAA00044666-FAA00044667 | LINK | 2019-10-04 | Groom, Katy (SpaceX) | Email between SpaceX and FAA transmitting the KBR 2019-10-03 Noise Assessment for 24 annual launches of the Starship at the Boca Chica Launch Facility. | 11_Email | PII | .pdf |
| 4047 | FAA00044668-FAA00044669 | LINK | 2019-10-22 | Zee, Stacey (FAA) | Email to Thompson, Matthew (SpaceX) regarding Permit SWG-2012-00381 modification | 11_Email | PII | .pdf |
| 4048 | FAA00044670-FAA00044671 | LINK | 2019-10-29 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) with attachments of the vibration monitoring reports for the 20m hop and the 150m hop. Also attached are the two fill vibration reports | 11_Email | PII | .pdf |
| 4049 | FAA00044672-FAA00044674 | LINK | 2019-10-31 | Hudson, Jayson (USACE) | Email to Thompson, Matthew (SpaceX) regarding Permit SWG-2012-00381 modification | 11_Email | PII | .pdf |
| 4050 | FAA00044675-FAA00044678 | LINK | 2019-11-23 | Randy Rees (SpaceX) | Email from Randy Rees (SpaceX) to Bryan Winton providing pictures from the debris removal operation north of Highway 4. | 11_Email | PII | .pdf |
| 4051 | FAA00044679-FAA00044680 | LINK | 2019-11-26 | Zee, Stacey (FAA) | 025c  Attachment 2--Redacted | 11_Email | | .pdf |
| 4052 | FAA00044681-FAA00044821 | LINK | 2019-11-26 | Zee, Stacey (FAA) | Stacey Zee sending the Boca Chica Fire Damage Assessment Report, Starship Test Vehicle Hop 1 & 2 Monitoring Report, SpaceX Comment Form, and WR for SpaceX Construction to consulting parties, asking for comments on the WR to be sent in by 12/30/2019. | 11_Email | | .pdf |
| 4053 | FAA00044822-FAA00044823 | LINK | 2019-11-26 | Zee, Stacey (FAA) | Email from FAA to consulting agencies with WR for construction for comment, comment matrix, Boca Chica Fire Damage Assessment Report, Starship Hop 1 Monitoring Report, Starship Hop 2 Monitoring Report | 11_Email | PII | .pdf |
| 4054 | FAA00044824-FAA00044829 | LINK | | | Placeholder | | | .pdf |
| 4055 | FAA00044830-FAA00044830 | LINK | 2019-12-04 | Hernandez, Hansel | Email to Stacey Zee regarding Section 106 and fire from July 24th | 11_Email | | .pdf |
| 4056 | FAA00044831-FAA00044832 | LINK | 2019-12-02 | Groom, Katy (SpaceX) | Email between SpaceX and FAA transmitting the KBR 2019-11-26 Noise Assessment for 12 annual launches of the Starship at the Boca Chica Launch Facility. | 11_Email | PII | .pdf |
| 4057 | FAA00044833-FAA00044846 | LINK | 2019-12-12 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the revised Draft DOPAA of the proposed action with additional non-licensed activities. | 11_Email | PII | .pdf |
| 4058 | FAA00044847-FAA00044949 | LINK | 2019-12-18 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee Attachment A (Biological Monitoring Report) of the USFWS BO Annual Report | 11_Email | PII | .pdf |
| 4059 | FAA00044950-FAA00044950 | LINK | 2019-12-19 | Zee, Stacey (FAA) | Email to Groom, Katy (SpaceX) and Thompson, Matthew (SpaceX) discussing number of closure hours | 11_Email | PII | .pdf |
| 4060 | FAA00044951-FAA00044951 | LINK | 2019-12-19 | Zee, Stacey (FAA) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA)  informing her of closure hours | 11_Email | PII | .pdf |
| 4061 | FAA00044952-FAA00044953 | LINK | 2020-02-04 | Zee, Stacey (FAA) | Email to Groom, Katy (SpaceX) with an FYI regarding Project Review under Section 106 | 11_Email | PII | .pdf |
| 4062 | FAA00044954-FAA00044958 | LINK | 2020-02-28 | Zebehazy, Laura (Texas Parks & Wildlife) | Laura Zebehazy sending Stacey Zee TPWD's response to the 11/29/2019 AST request for review of the SpaceX WR | 11_Email | | .pdf |
| 4063 | FAA00044959-FAA00044962 | LINK | 2020-02-29 | Rees, Randy (SpaceX) | Email from Randy Rees (SpaceX) to a list of FAA and SpaceX members with Northern and Southern Debris cleanup updates with visuals. | 11_Email | PII | .pdf |
| 4064 | FAA00044963-FAA00044977 | LINK | 2020-03-04 | Zee, Stacey (FAA) | Stacey Zee sending Mary Orms a summary of the SpaceX Starship SN1 incident that occurred on 2/28/2020 | 11_Email | | .pdf |
| 4065 | FAA00044978-FAA00044979 | LINK | 2020-03-09 | Winton, Bryan (USFWS) | Email to SpaceX outlining issue of debris removal and trash blowing into the refuge. | 11_Email | PII | .pdf |
| 4066 | FAA00044980-FAA00044982 | LINK | 2020-03-12 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Matthew Thompson (SpaceX) to inform him that the field site visit is scheduled for the following Thursday. | 11_Email | PII | .pdf |
| 4067 | FAA00044983-FAA00044985 | LINK | 2020-03-18 | Zee, Stacey (FAA) | Email from Katy Groom with imagery and a table of the figures of what's been built and planning to be built vs the construction WR figures. | 11_Email | Confidential | .pdf |
| 4068 | FAA00044986-FAA00044987 | LINK | 2020-03-31 | Zee, Stacey (FAA) | Email clarifying language in BO regarding take for turtles. | 11_Email | PII | .pdf |
| 4069 | FAA00044988-FAA00044990 | LINK | 2020-03-31 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom (SpaceX) with the update that they are working through the materials with AGC today. | 11_Email | PII | .pdf |
| 4070 | FAA00044991-FAA00044992 | LINK | 2020-04-01 | Orms, Mary (USFWS) | Email from Mary Orms (USFWS) to Stacey Zee (FAA) providing County Judge Trevino's issued order on March 31, 2020, for the temporary closure of a portion of State Highway 4, near the entrance of Boca Chica Beach, for anticpated launch activities for SpaceX. | 11_Email | | .pdf |
| 4071 | FAA00044993-FAA00044993 | LINK | 2020-04-13 | Groom, Katy (SpaceX) | Email to Zee, Stacey (FAA) on beach closure hours | 11_Email | PII | .pdf |
| 4072 | FAA00044994-FAA00045004 | LINK | 2020-04-14 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) regarding updates to SpaceX Master Plan & solar farm; Attachment: SpaceX Master Plan 04142020 | 11_Email | Confidential | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4073 | FAA00045005-FAA00045006 | LINK | 2020-04-15 | Sea Turtle, Inc. | BA Reference | 11_Email | PII | .pdf |
| 4074 | FAA00045007-FAA00045020 | LINK | 2020-04-20 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) regarding updates to SpaceX Master Plan & constructing a propellant generation plant; Attachment: SpaceX Master Plan 04142020 | 11_Email | Confidential | .pdf |
| 4075 | FAA00045021-FAA00045021 | LINK | 2020-04-24 | Orms, Mary (FWS) | Email to Zee, Stacey (FAA) as an FYI on chance of debris in the refuge with operations | 11_Email | PII | .pdf |
| 4076 | FAA00045022-FAA00045022 | LINK | 2020-04-24 | Groom, Katy (SpaceX) | Email to Zee, Stacey (FAA) regarding beach closures and sea turtles | 11_Email | PII | .pdf |
| 4077 | FAA00045023-FAA00045055 | LINK | 2020-05-29 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) transmitting chapters 1 & 2 of the Draft EA, with placeholders for the frequencies pending noise analysis. | 11_Email | PII | .pdf |
| 4078 | FAA00045056-FAA00045092 | LINK | 2020-06-15 | Zee, Stacey (FAA) | Stacey Zee sending Chapters 1 and 2 of the Boca Chica Draft EA, along with a comment form, requesting high level comments back by 6/15/2020 | 11_Email | PII | .pdf |
| 4079 | FAA00045093-FAA00045097 | LINK | 2020-06-18 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) transmitting June 5th meeting notes & contact list. Attachment: 20200612 SpaceX Brownsville Agency Contact List - THC Update. | 11_Email | PII | .pdf |
| 4080 | FAA00045098-FAA00045100 | LINK | 2020-06-25 | Zebehazy, Laura (Texas Parks & Wildlife) | Email to Zee, Stacey (FAA) to discuss roles and expectations with the request to review the first two chapters of the FAA SpaceX EA | 11_Email | PII | .pdf |
| 4081 | FAA00045101-FAA00045103 | LINK | 2020-07-06 | Perez, Sonny (FWS) | Sonny Perez sending a rough delineation of Hwy 4 ownership East of SpaceX's production facility to its terminus on Boca Chica beach | 11_Email | PII | .pdf |
| 4082 | FAA00045104-FAA00045109 | LINK | 2020-07-08 | Zee, Stacey (FAA) | Email invitation to participate as a cooperating agency sent to: NASA, NPS, USFWS. | 11_Email | PII | .pdf |
| 4083 | FAA00045110-FAA00045111 | LINK | 2020-07-08 | Zee, Stacey (FAA) | Email to Groom, Katy (SpaceX) on increasing closure hours with the General Land Office and ensuring consistency with the Coastal Consistency Plan | 11_Email | PII | .pdf |
| 4084 | FAA00045112-FAA00045113 | LINK | 2020-07-08 | Zee, Stacey (FAA) | Email to Groom, Katy (SpaceX) confirming receipt of wording to address bird and vegetation surveys and habitat impact to ensure compliance | 11_Email | PII | .pdf |
| 4085 | FAA00045114-FAA00045116 | LINK | 2020-07-08 | Groom, Katy (SpaceX) | Katy Groom confirming to Stacey Zee that the monitoring report information mentioned in responses to comments are correct | 11_Email | PII | .pdf |
| 4086 | FAA00045117-FAA00045119 | LINK | 2020-07-08 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Eric Brunnermann (NPS) providing proposed project informaton for Starship/Super Heavy operations at the Texas Launch Site in Cameron County, Texas. | 11_Email | | .pdf |
| 4087 | FAA00045120-FAA00045121 | LINK | 2020-07-08 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Sony Perez (USFWS) providing proposed project informaton for Starship/Super Heavy operations at the Texas Launch Site in Cameron County, Texas. | 11_Email | | .pdf |
| 4088 | FAA00045122-FAA00045124 | LINK | 2020-07-08 | Zee, Stacey (FAA) | Email from FAA to SpaceX, which includes a string between FAA and NPS in which FAA requests NPS as a cooperating agency for the EA. | 11_Email | PII | .pdf |
| 4089 | FAA00045125-FAA00045131 | LINK | 2020-07-09 | Zee, Stacey (FAA) | Stacey Zee telling Katy Groom that concurrence on increased closure hours for coastal consistency is not needed before the WR is signed, just before licensing | 11_Email | PII | .pdf |
| 4090 | FAA00045132-FAA00045150 | LINK | 2020-07-09 | Zee, Stacey (FAA) | Stacey Zee thanking TWPD for sending their responses to Chapters 1 and 2 of the Draft EA over to FAA | 11_Email | | .pdf |
| 4091 | FAA00045151-FAA00045156 | LINK | 2020-07-20 | Zee, Stacey (FAA) | Stacey Zee ensuring that SpaceX received the preliminary comments from THC on Chapters 1 and 2 of the SpaceX Draft EA | 11_Email | PII | .pdf |
| 4092 | FAA00045157-FAA00045176 | LINK | 2020-07-21 | Zee, Stacey (FAA) | Email to SpaceX containing NPS comments to Sections 1 & 2 of the Draft EA. Included in the email is the formal comment letter, addressing NHLs in and around the project area as well as the NPS comment matrix. | 11_Email | PII | .pdf |
| 4093 | FAA00045177-FAA00045178 | LINK | 2020-07-21 | Zee, Stacey (FAA) | Email to Groom, Katy (SpaceX) on GLO determination on Federal Consistency Review | 11_Email | PII | .pdf |
| 4094 | FAA00045179-FAA00045180 | LINK | 2020-07-21 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the letter from Daniel Lopez to Alma Santos stating that SpaceX's requested closures for testing during COVID-19 beach closures should not count toward their annual limitation on closure hours. | 11_Email | PII | .pdf |
| 4095 | FAA00045181-FAA00045194 | LINK | 2020-07-21 | Zee, Stacey (FAA) | Stacey Zee thanking Katy Groom for clarifying that Sonny Perez receives emails from SpaceX's ops cooridinator confirming that the updated Security Plan is ready to be distributed | 11_Email | Confidential | .pdf |
| 4096 | FAA00045195-FAA00045195 | LINK | 2020-07-24 | Groom, Katy (SpaceX) | Email to Federal Consistency to clarify the change in hours is not a major federal action | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4097 | FAA00045196-FAA00045200 | LINK | 2020-07-24 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee SpaceX's responses to FAA's comments on the SpaceX Boca Chica Noise Assessment | 11_Email | PII | .pdf |
| 4098 | FAA00045201-FAA00045203 | LINK | 2020-07-27 | Zee, Stacey (FAA) | Stacey Zee forwarding SpaceX an email from Mary Orms expressing concern regarding the lack of time in providing notice of a temporary road closure and stating that the EA may need to change the required 2-week notice procedures | 11_Email | PII | .pdf |
| 4099 | FAA00045204-FAA00045204 | LINK | 2020-07-30 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Eric Brunnerman confirming/thanking the receipt of the attached letter executed by their Regional Director accepting Cooprerating Agency status. | 11_Email | | .pdf |
| 4100 | FAA00045205-FAA00045206 | LINK | 2020-08-05 | Thompson, Matthew (SpaceX) | Email to Groom, Katy (SpaceX), Zee, Stacey (FAA), and Kelsey Condell to confirm work on addressing closure issues | 11_Email | PII | .pdf |
| 4101 | FAA00045207-FAA00045209 | LINK | 2020-08-05 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Matthew Thompson (SpaceX) with coordination over the temporary closure notice. | 11_Email | PII | .pdf |
| 4102 | FAA00045210-FAA00045212 | LINK | 2020-08-19 | Zee, Stacey (FAA) | Stacey Zee sending Matt Thompson the FAA letter to SapceX regarding EA versus EIS for the next phase of environmental review at the Boca Chica site | 11_Email | PII | .pdf |
| 4103 | FAA00045213-FAA00045213 | LINK | 2020-08-20 | Zee, Stacey (FAA) | Follow up email from Stacey Zee (FAA) to FAA, Texas Gov and SpaceX following up on the Federal Consitnecy Determination review. | 11_Email | PII | .pdf |
| 4104 | FAA00045214-FAA00045214 | LINK | | | Placeholder | | | .pdf |
| 4105 | FAA00045215-FAA00045216 | LINK | 2020-09-18 | Zebehazy, Laura (TPWD) | Email from Laura Zebehazy (TPWD) to Stacey Zee (FAA) letting her know that they will target providing responses to the WR and Section 4(f) consultation letter by September 30. | 11_Email | | .pdf |
| 4106 | FAA00045217-FAA00045218 | LINK | 2020-09-21 | Zee, Stacey (FAA) | Email Zebehazy, Laura (Texas Parks & Wildlife) to clarify scope and limitations of the SpaceX WR and Section 4(f) | 11_Email | | .pdf |
| 4107 | FAA00045219-FAA00045220 | LINK | 2020-09-24 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Kelsey Condell and Katy Groom (SpaceX) asking if they could answer the given questions for the excel list of activities. | 11_Email | PII | .pdf |
| 4108 | FAA00045221-FAA00045222 | LINK | 2020-10-02 | Hollingsworth, Ted (TPWD) | Email from Ted Hollingsworth (TPWD) to Stacey Zee (FAA) with comments on the Section 4(f) determination. | 11_Email | | .pdf |
| 4109 | FAA00045223-FAA00045226 | LINK | 2020-10-20 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Matthew Thompson (SpaceX) addressing the NEPA and ESA process. | 11_Email | PII | .pdf |
| 4110 | FAA00045227-FAA00045228 | LINK | 2020-11-24 | FAA | Eblast email sent to interested parties informing them that the FAA has begun working with SpaceX to prepare a draft EA, and providing additional project information | 11_Email | | .pdf |
| 4111 | FAA00045229-FAA00045233 | LINK | 2020-12-02 | Zee, Stacey (FAA) | Stacey Zee thanking Laura Zebehazy for sending over TPWD's responses to the FAA Written Reevaluation and Section 4(f) consultation letter and sending back a letter from FAA in response | 11_Email | | .pdf |
| 4112 | FAA00045234-FAA00045235 | LINK | 2020-12-08 | Zee, Stacey (FAA) | Email to Urdley Smith and  Laura Springer of the USCG, inviting the USCG to participate as a cooperating agency for the EA. | 11_Email | | .pdf |
| 4113 | FAA00045236-FAA00045237 | LINK | 2020-12-08 | Zee, Stacey (FAA) | Email to Perez, Sonny (USFWS) to follow up on USFWS cooperating agency status | 11_Email | | .pdf |
| 4114 | FAA00045238-FAA00045239 | LINK | 2020-12-08 | Smith, Urdley (USCG) | Urdley Smith informing USCG staff that WWM-1 received notification that AST is inviting USCG to participate as a cooperating agency on the SpaceX Starship/Super Heavy EA | 11_Email | | .pdf |
| 4115 | FAA00045240-FAA00045243 | LINK | 2020-12-10 | Thompson, Matthew (SpaceX) | Email from Matthew Thompson (SpaceX) to Stacey Zee (FAA) confirming Tuesday 11:00am for a meeting time and an update that they are coordinating with Sonny Perez (USFWS) on debris cleanup from the refuge. | 11_Email | PII | .pdf |
| 4116 | FAA00045244-FAA00045246 | LINK | 2020-12-22 | Zee, Stacey (FAA) | Email blast from Stacey Zee (FAA) informing a list of people that the FAA is holding a public scoping period to assist the FAA in determining the scope of issues for analysis in the draft EA. As a part of the public scoping period, the FAA requests public comments. More information about providing public comments can be found at the end of this email. | 11_Email | PII | .pdf |
| 4117 | FAA00045247-FAA00045248 | LINK | 2020-12-22 | FAA | Eblast email sent to interested parties informing them that the public scoping period for the draft EA has begun, and providing additional information about providing public comments | 11_Email | | .pdf |
| 4118 | FAA00045249-FAA00045250 | LINK | 2020-12-23 | Zee, Stacey (FAA) | Email to unknown recipients providing information regarding SpaceX Boca Chica Launch Site Scoping Period | 11_Email | | .pdf |

| | A | B | C | D | | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4119 | FAA00045251-FAA00045252 | LINK | 2020-12-23 | FAA | Stacey Zee resending the Eblast email sent to interested parties informing them that the public scoping period for the draft EA has begun, and providing additional information about providing public comments with the correct comment due date and link to the project website added in | 11_Email | | .pdf |
| 4120 | FAA00045253-FAA00045257 | LINK | 2021-01-03 | Hollingsworth, Ted (TPWD) | Ted Hollingsworth sending Stacey Zee the executed MOA between TPWD and SpaceX | 11_Email | PII | .pdf |
| 4121 | FAA00045258-FAA00045260 | LINK | 2021-01-20 | Newstead, David | Memo to US Fish & Wildlife Service, Texas Parks & Wildlife Department, Texas General Land Office regarding continuation of shorebird research and monitoring in the Boca Chica/South Bay area | 11_Email | | .pdf |
| 4122 | FAA00045261-FAA00045262 | LINK | 2021-01-20 | Newstead, David CBBEP | Email sent to Mary Orms, USFWS, detailing the effects of SpaceX road closures on CBBEP bird monitoring operations. Also included in the email is an excel spreadsheet showing roadkill statistics on State HWY 4. | 11_Email | | .pdf |
| 4123 | FAA00045263-FAA00045277 | LINK | 2021-01-22 | Ray, Kecy (American Bird Conservancy) | Kacy Ray sending a letter from American Bird Conservancy for the FAA's scoping period for the SpaceX Boca Chica launch site EA | 11_Email | | .pdf |
| 4124 | FAA00045278-FAA00045280 | LINK | 2021-01-27 | Zee, Stacey (FAA) | Email to Smith, Urdley N (USCG) and Springer, Laura requesting information on Coast Guard participation as a cooperating agency | 11_Email | | .pdf |
| 4125 | FAA00045281-FAA00045282 | LINK | 2021-01-28 | Zee, Stacey (FAA) | Email confirming that the Section 106 initiation letter was received by the THC. THC response provided. | 11_Email | | .pdf |
| 4126 | FAA00045283-FAA00045287 | LINK | 2021-02-08 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the draft scoping report developed from comments received | 11_Email | PII | .pdf |
| 4127 | FAA00045288-FAA00045289 | LINK | 2021-02-19 | Cantin, Jacob (FAA) | Email notifying interested parties of authorization status for SpaceX to conduct operations on SN10 and SN11 vehicles. | 11_Email | | .pdf |
| 4128 | FAA00045290-FAA00045291 | LINK | 2021-02-19 | Murray, Daniel (FAA) | Email from Daniel Murray (FAA) to a list of project members informing them the FAA's Office of Commercial Space Transportation (AST) granted a modification to SpaceX today for its Starship Prototype program license. SpaceX is now authorized to conduct a flight of the SN10 vehicle from the Boca Chica site. | 11_Email | PII | .pdf |
| 4129 | FAA00045292-FAA00045294 | LINK | 2021-02-22 | Perez, Sonny (USFWS) | Email from Sonny Perez (USFWS) to Katy Groom and Shyamal Patel (SpaceX) to inform them that he will be going to have a discussion with refuge and ES staff regarding the MVEC request for line upgrade related to SpaceX. | 11_Email | PII | .pdf |
| 4130 | FAA00045295-FAA00045298 | LINK | 2021-02-23 | Gelston, Robin TXDOT | Email containing plans from SpaceX for widening State Highway 4 for transporting oversized booster 1. Attached is a State Hwy 4 Wetlands MAP. | 11_Email | PII | .pdf |
| 4131 | FAA00045299-FAA00045299 | LINK | 2021-02-24 | Dylla, Emily (THC) | Emily Dylla informing Stacey Zee that she needs more information to complete her review of the eTRAC submission, and asking what the verticale APE for each of the four separate areas are | 11_Email | | .pdf |
| 4132 | FAA00045300-FAA00045302 | LINK | 2021-03-03 | Zee, Stacey (FAA) | Stacey Zee providing Reagan Faught with information regarding his request for a copy of FAA's investigation reports for the SN8 and SN9 anomalies and a map/details on the hazard area referenced in the 2014 EIS and SpaceX's Security Plan | 11_Email | | .pdf |
| 4133 | FAA00045303-FAA00045315 | LINK | 2021-03-10 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the most up to date SpaceX Operations Plan | 11_Email | PII | .pdf |
| 4134 | FAA00045316-FAA00045323 | LINK | 2021-03-11 | Lopez, Daniel (Cameron County Commisioners Court) | Daniel Lopez emailing Allie Crutchfield requesting that SpaceX aligns their operations schedule with the FAA's weekly updates to avoid future communication breakdowns | 11_Email | Confidential | .pdf |
| 4135 | FAA00045324-FAA00045326 | LINK | 2021-03-12 | Schroeder, Eric (TPWD) | Email from TPWD to FAA, SpaceX, other resource agencies about the need to update the PA to include mitigation of impacts due to the operation of the facility and the debris fields from anomalies with failures. | 11_Email | PII | .pdf |
| 4136 | FAA00045327-FAA00045329 | LINK | 2021-03-12 | Wolfe, Mark (THC) | Email stating SHPO concurrence on the APE definition and noise assessment, addressed to Ms. Stacey Zee. | 11_Email | PII | .pdf |
| 4137 | FAA00045330-FAA00045357 | LINK | 2021-03-12 | Zee, Stacey (FAA) | Stacey Zee including David Kroskie (TPWD) in email chain distributing the APE letter | 11_Email | PII | .pdf |
| 4138 | FAA00045358-FAA00045359 | LINK | 2021-03-15 | Gardiner, Dawn (USFWS) | Dawn Gardiner replying to Stacey Zee's question as to which agency people should be involved in the Section 7 consultation discussions for Boca Chica | 11_Email | | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 81 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4139 | FAA00045360-FAA00045360 | LINK | 2021-03-15 | Zee, Stacey (FAA) | Stacey Zee inviting USACE to act as a cooperating agency for the SpaceX Boca Chica EA and sending a link to FAA's website with more information on the project | 11_Email | | .pdf |
| 4140 | FAA00045361-FAA00045365 | LINK | 2021-03-16 | Keyes, Kendal (TPWD) | Kendal Keyes providing TPWD's reccomendation for plant species for soil stabilization and revegetation at Boca Chica, along with contacts for SpaceX to further consult with | 11_Email | PII | .pdf |
| 4141 | FAA00045366-FAA00045371 | LINK | 2021-03-16 | Condell, Kelsey (SpaceX) | Kelsey Condell thanking Sonny Perez for coordinating with TPWD on plant species for soil stabilization and revegation, stating that SpaceX will look at the two options suggested and coordinate next steps with the group | 11_Email | PII | .pdf |
| 4142 | FAA00045372-FAA00045858 | LINK | 2021-03-18 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) to Stacy Zee (FAA) transmitting the scoping comments spreadsheet. Attachment: Boca Chica Launch Site Scoping Comments 20210127 Bracketed. | 11_Email | PII | .pdf |
| 4143 | FAA00045859-FAA00045860 | LINK | 2021-03-18 | FAA | Eblast email sent to interested parties informing them that the scoping period ended and the Scoping Summary Report is available on the project website, which will be used to determine the scope of the Draft EA | 11_Email | | .pdf |
| 4144 | FAA00045861-FAA00045863 | LINK | 2021-03-30 | Perez, Chris; Perez, Sonny; Faught, Reagan (TPWD and USFWS) | Email between USFWS and TPWD discussing anomaly event on 2021-03-30, specifically response coordination and likely debris field | 11_Email | PII | .pdf |
| 4145 | FAA00045864-FAA00045867 | LINK | 2021-03-31 | Cone Busch, Ellen | Ellen Cone Busch asking Stacey Zee if she should have the City Manager and operations manager of properties the City of Port Isabel  Lighthouse, contact Stacey directly in regards to the debris field caused by the SpaceX SN11 anomaly | 11_Email | PII | .pdf |
| 4146 | FAA00045868-FAA00045883 | LINK | 2021-04-06 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee SpaceX's letter to the FAA and the WR for SpaceX Integration Tower | 11_Email | Confidential | .pdf |
| 4147 | FAA00045884-FAA00045887 | LINK | 2021-04-06 | Zee, Stacey (FAA) | Stacey Zee sending Matt Thompson the letter from Dan Murray on SpaceX's Integration Tower construction | 11_Email | PII | .pdf |
| 4148 | FAA00045888-FAA00045898 | LINK | 2021-04-14 | Condell, Kelsey (SpaceX) | Kelsey Condell thanking Sonny Perez for FWS' approval of the proposed seed mixes to be used at the SpaceX site, stating that SpaceX will proceed with the approved seed mixes | 11_Email | PII | .pdf |
| 4149 | FAA00045899-FAA00045904 | LINK | 2021-04-21 | Dylla, Emily (THC Texas) | Eamil from Emily Dylla (THC Texas) transmitting 2nd set of photos from the SN11 anomaly debris and aftermath. Attachment SpaceX_20apr21 anomaly 2of2 | 11_Email | | .pdf |
| 4150 | FAA00045905-FAA00045905 | LINK | | | Placeholder | | | .pdf |
| 4151 | FAA00045906-FAA00045914 | LINK | 2021-04-23 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the SpaceX Anomaly Response Plan | 11_Email | Confidential | .pdf |
| 4152 | FAA00045915-FAA00045915 | LINK | 2021-04-29 | Hanson, Amy (FAA) | Email from FAA to consulting agencies with Section 106 meeting notes | 11_Email | PII | .pdf |
| 4153 | FAA00045916-FAA00045917 | LINK | 2021-04-29 | Hanson, Amy (FAA) | Email from FAA to consulting agencies with previous surveys related to Section 106 | 11_Email | PII | .pdf |
| 4154 | FAA00045918-FAA00045918 | LINK | 2021-05-05 | Cone Busch, Ellen | Ellen Cone Busch following up with Stacey regarding the inclusion of two City Port Isabel representatives in future meetings with THC regarding the SpaceX project | 11_Email | | .pdf |
| 4155 | FAA00045919-FAA00045920 | LINK | 2021-05-06 | Zee, Stacey (FAA) | Email invitation to participate as a consulting party in the PA, sent to City of Port Isabel. | 11_Email | | .pdf |
| 4156 | FAA00045921-FAA00045923 | LINK | 2021-05-06 | Zee, Stacey (FAA) | Stacey Zee sending a formal invitation to the City of Port Isabel to participate as a consulting party for the SpaceX Super Heavy Section 106 process | 11_Email | | .pdf |
| 4157 | FAA00045924-FAA00045924 | LINK | 2021-05-07 | Zee, Stacey (FAA) | Email FAA to SpaceX with copy of letter responding to SpaceX's April 6 letter re: integration tower. | 11_Email | PII | .pdf |
| 4158 | FAA00045925-FAA00045926 | LINK | 2021-05-11 | Zee, Stacey (FAA) | Stacey Zee sending Katy Groom and Kelsey Condell the FWS' email regarding FWS seeking public comment on a draft recovery plan for the refa red knot | 11_Email | PII | .pdf |
| 4159 | FAA00045927-FAA00045931 | LINK | 2021-05-14 | Crutchfield, Allison | Email from Allison Crutchfield to Stacey Zee (FAA) transmitting slimmed down version of the Boca Chica Security Plan in support of the enviro documents for interagency review. Attachment: SpaceX Boca Chica Launch Site Security Plan v4.5-EA | 11_Email | PII | .pdf |
| 4160 | FAA00045932-FAA00045932 | LINK | 2021-05-18 | Zee, Stacey (FAA) | Stacey Zee asking SpaceX to draft an answer to a question received from USCG regarding whether FAA has more information on where the 500 hours of closure came from or evidence of engagement with the Port of Brownsville | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 82 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4161 | FAA00045933-FAA00045933 | LINK | 2021-05-19 | Groom, Katy (SpaceX) | Katy Groom sending Amy Hanson a modified figure of the proposed revised archaeological APE that notes the latitudes/longitudes for the corners of the area | 11_Email | PII | .pdf |
| 4162 | FAA00045934-FAA00045934 | LINK | 2021-05-19 | Hanson, Amy (FAA) | Email from FAA to THC re: revised Debris APE | 11_Email | PII | .pdf |
| 4163 | FAA00045935-FAA00045939 | LINK | 2021-05-20 | Condell, Kelsey (SpaceX) | Kelsey Condell including Eric Schroeder on an email chain including and a Cultural Resources PowerPoint presentation and meeting notes regarding the 5/19/21 SpaceX Sute Visit | 11_Email | PII | .pdf |
| 4164 | FAA00045940-FAA00046030 | LINK | | | Placeholder | | | .pdf |
| 4165 | FAA00046031-FAA00046103 | LINK | 2021-05-21 | Hudson, Jayson (USACE) | Jayson Hudson sending SpaceX USACE and State and Federal agencies comments regarding SpaceX's proposed expansion in Boca Chica, Texas | 11_Email | PII | .pdf |
| 4166 | FAA00046104-FAA00046105 | LINK | 2021-06-01 | Groom, Katy (SpaceX) | Email to Zee, Stacey (FAA) with BA mitigation measures information | 11_Email | PII | .pdf |
| 4167 | FAA00046106-FAA00046110 | LINK | 2021-06-01 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) and Kelsey Condell (SpaceX) transmitting the responses to the scoping comments. Attachment: 20210611 Draft Scoping Comment Responses. | 11_Email | PII | .pdf |
| 4168 | FAA00046111-FAA00046140 | LINK | 2021-06-02 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) responding to Reagan Faught (TPWD) request to examine the sensitivity model SEARCH developed. Attachment: SpaceX Revised DE APE WorkPlan 20210527 | 11_Email | PII | .pdf |
| 4169 | FAA00046141-FAA00046145 | LINK | 2021-06-02 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) responding to Stacey Zee (FAA) approving closure info reference in Section 4f of the Security Plan to be mailed to agencies. Attachment: SPaceX Boca Chica Launch Site Security Plan. | 11_Email | PII | .pdf |
| 4170 | FAA00046146-FAA00046231 | LINK | 2021-06-07 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee two comments from SpaceX on the Draft BA | 11_Email | PII | .pdf |
| 4171 | FAA00046232-FAA00046238 | LINK | 2021-06-09 | Keyes, Kendal (TPWD) | Kendal Keyes informing SpaceX that they do not typically use foxtail millet im seed mix, but needs to figure out why not, and will follow up | 11_Email | PII | .pdf |
| 4172 | FAA00046239-FAA00046239 | LINK | 2021-06-10 | Perez, Sonny (FWS) | Email to Faught, Reagan to revisit SN11 Debris Field Restoration efforts | 11_Email | PII | .pdf |
| 4173 | FAA00046240-FAA00046249 | LINK | 2021-06-10 | Hanson, Amy (FAA) | Amy Hanson thanking Kelsey Condell for clarifying whether the tree species around the project area have leaves year round and how that would impact the viewshed | 11_Email | PII | .pdf |
| 4174 | FAA00046250-FAA00046250 | LINK | 2021-06-10 | Patel, Shyamal (SpaceX) | Shyamal Patel informing FWS that SpaceX is looking forward to collaborating on future restoration measures, in response to FWS' request to revisit what restoration measures the response team agencies are ready to share | 11_Email | PII | .pdf |
| 4175 | FAA00046251-FAA00046273 | LINK | 2021-06-11 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) transmitting Economic Development Agreement Between Cameron County, Texas, Cameron County Spaceport Development Corporation, and Space Exploration Technologies Corp. Attachment: 2014.10.02.FINAL Cameron County ED Agrmt. | 11_Email | Confidential | .pdf |
| 4176 | FAA00046274-FAA00046301 | LINK | 2021-06-14 | Zee, Stacey (FAA) | Stacey Zee thanking Russell Hooton (TPWD) for sending TPWD's comments on the SpaceX Preliminary Draft Programmatic EA | 11_Email | | .pdf |
| 4177 | FAA00046302-FAA00046307 | LINK | 2021-06-15 | Zee, Stacey (FAA) | Stacey Zee asking Sonny Perez (FWS) to be looped in directly on the email chain between FWS, TPWD, and SpaceX regarding the impact of a Case210 excavator removing remaining SN11 debris in the Refuge | 11_Email | | .pdf |
| 4178 | FAA00046308-FAA00046310 | LINK | 2021-06-16 | Zee, Stacey (FAA) | Forwarded email from Stacey Zee (FAA) to Kelsey Condell and Katy Groom to update them on the SpaceX closures questions. | 11_Email | PII | .pdf |
| 4179 | FAA00046311-FAA00046311 | LINK | 2021-06-16 | Faught, Reagan (TPWD) | Reagan Faught following up on Sonny Perez's update that SpaceX is nearing the end of SN11 debsir retrieval efforts, stating that he will follow up on restoration efforts soon | 11_Email | PII | .pdf |
| 4180 | FAA00046312-FAA00046313 | LINK | 2021-06-18 | Dylla, Emily (THC) | Emily Dylla approving the methodology in SpaceX's Magnetometer Survey, sent by Kelsey Condell, while noting a couple things regaring histroical sites within the APE | 11_Email | PII | .pdf |
| 4181 | FAA00046314-FAA00046401 | LINK | 2021-06-21 | Zee, Stacey (FAA) | Email to Dawn Gardiner, USFWS, showing official submission of the Biological Assessment in order to initiate formal Section 7 consultation. The Biological Assessment, created by the FAA and dated June 2021, is attached to this email. | 11_Email | PII | .pdf |
| 4182 | FAA00046402-FAA00046407 | LINK | 2021-06-21 | Faught, Reagan (TPWD) | Reagan Faught sending Amy Hanson questions and comments TPWD had regarding natural resource concerns during the APE survey | 11_Email | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4183 | FAA00046408-FAA00046463 | LINK | 2021-06-21 | Zee, Stacey (FAA) | Stacey Zee sending Dawn Gardiner the noise reports associated with the SpaceX Biological Assessment | 11_Email | | .pdf |
| 4184 | FAA00046464-FAA00046465 | LINK | 2021-06-21 | Zee, Stacey (FAA) | Email from FAA to SpaceX evidencing submission of BA to FWS and request to initiate Section 7 consultation | 11_Email | PII | .pdf |
| 4185 | FAA00046466-FAA00046474 | LINK | 2021-06-21 | TPWD | Email TPWD to FAA re: APE for Section 106 | 11_Email | PII | .pdf |
| 4186 | FAA00046475-FAA00046482 | LINK | 2021-06-21 | Hanson, Amy (FAA) | Email FAA to TPWD re: APE for Section 106 | 11_Email | PII | .pdf |
| 4187 | FAA00046483-FAA00046494 | LINK | 2021-06-25 | Zee, Stacey (FAA) | Email FAA to TPWD with response to April 5, 2021 letter from TPWD. | 11_Email | PII | .pdf |
| 4188 | FAA00046495-FAA00046496 | LINK | 2021-06-25 | Zee, Stacey (FAA) | Email FAA to TPWD with a letter responding to THC re: revised APE for archeological resources | 11_Email | | .pdf |
| 4189 | FAA00046497-FAA00046497 | LINK | 2021-06-28 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) to Katy Groom (SpaceX) asking if she could provide a definition of nighttime for the closures. | 11_Email | PII | .pdf |
| 4190 | FAA00046498-FAA00046501 | | 2021-06-30 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) responding to Reagan Faught (TPWD) and transmitting SpaceX's letter of commitment for a Cultural Resources Damage Assessment and Phase II National Register of Historic Places Eligibility Testing for SpaceX Starship/Super Heavy Launch Operations at the SpaceX Boca Chica Launch Site in Cameron County, Texas. Attachment: SpaceX Letter of Commitment 20210630 | 11_Email | PII | .pdf |
| 4191 | FAA00046502-FAA00046506 | LINK | 2021-06-30 | Franklin, Rodney (TPWD) | Email from Rodney Franklin (TPWD) transmitting the signed THC antiquities permit application for THC. Attachment: SpaceX TAC permit Boca Chica | 11_Email | PII | .pdf |
| 4192 | FAA00046507-FAA00046507 | LINK | 2021-07-06 | Groom, Katy (SpaceX) | Forwarded email from Katy Groom (SpaceX) to Amy Hanson and Stacey Zee of the FAA regarding auger depths. | 11_Email | PII | .pdf |
| 4193 | FAA00046508-FAA00046518 | LINK | 2021-07-07 | Zee, Stacey (FAA) | Stacey Zee sending Katy Groom the FAA Section 4(f) letter to USFWS requesting her to look at the current activities section | 11_Email | PII | .pdf |
| 4194 | FAA00046519-FAA00046522 | LINK | 2021-07-07 | Groom, Katy (SpaceX) | Katy Groom sending Amy Hanson and Stacey Zee a forwarded message from Laney Fisher (THC) containing the final copy of the SpaceX Antiquities Permit from THC | 11_Email | PII | .pdf |
| 4195 | FAA00046523-FAA00046544 | LINK | 2021-07-13 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the updated draft NMFS Letter that covers the three items Stacey requested | 11_Email | PII | .pdf |
| 4196 | FAA00046545-FAA00046548 | LINK | 2021-07-15 | Dylla, Emily (THC) | Email to Rolando Garza, NPS, seeking concurrence that a particular area of SEARCH Inc's survey does not contain lomas. | 11_Email | PII | .pdf |
| 4197 | FAA00046549-FAA00046568 | LINK | 2021-07-15 | Zee, Stacey (FAA) | Stacey Zee forwarding Katy Groom the FAA Section 4(f) Letter to USFWS and the SpaceX Launch Site Security Plan | 11_Email | PII | .pdf |
| 4198 | FAA00046569-FAA00046570 | LINK | 2021-07-15 | Hudson, Jayson (USACE) | Email from Jayson Hudson (USACE) to Stacey Zee (FAA) asking if the reports received about the integration tower construction is the proposed integration tower located and the proposed Orbital Launch Pab B. Attachment: SpaceX Tower. | 11_Email | | .pdf |
| 4199 | FAA00046571-FAA00046577 | LINK | 2021-07-15 | Melendez, Julisa | Julisa Melendez sending Stacey Zee a summary of her conversation with Rolando Garza, along with representatitive photographs of an archaeology survey | 11_Email | PII | .pdf |
| 4200 | FAA00046578-FAA00046578 | LINK | 2021-07-15 | Zee, Stacey (FAA) | Email from FAA to SpaceX evidencing distribution of 4(f) letter to FWS re: initiation of consultation | 11_Email | PII | .pdf |
| 4201 | FAA00046579-FAA00046593 | LINK | 2021-07-15 | FAA | Letter from FAA to FWS notifying them that FAA has initiated 4(f) consultation | 11_Email | | .pdf |
| 4202 | FAA00046594-FAA00046596 | LINK | 2021-07-16 | Dylla, Emily (THC) | Email from Emily Dylla (THC) to Amy Hanson (FAA) providing Rolando Garza's (NPS) written archaeological survey concurrence. | 11_Email | PII | .pdf |
| 4203 | FAA00046597-FAA00046597 | LINK | 2021-07-16 | Faught, Reagan (TPWD) | Email from Reagan Faught (TPWD) to Stacey Zee (FAA) asking if she could provide the Light Monitoring Plan referenced by Kendal in the provided email chain. | 11_Email | | .pdf |
| 4204 | FAA00046598-FAA00046604 | LINK | 2021-07-20 | Hanson, Amy (FAA) | Email chain between FAA and THC showing the revised archaeological study area and THC concurrence. | 11_Email | PII | .pdf |
| 4205 | FAA00046605-FAA00046626 | LINK | 2021-07-20 | Zee, Stacey (FAA) | Stacey Zee sending Katy Groom the FAA NMFS ESA Consultation Letter with changes made to the letter in response to additional comments | 11_Email | PII | .pdf |
| 4206 | FAA00046627-FAA00046627 | LINK | 2021-07-20 | Hanson, Amy (FAA) | Email from FAA to THC re: revised debris APE and requesting concurrence. Includes image of area. | 11_Email | PII | .pdf |
| 4207 | FAA00046628-FAA00046629 | LINK | 2021-07-20 | Hanson, Amy (FAA) | Email from FAA to THC re: revisions to previous email re: revised debris APE | 11_Email | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4208 | FAA00046630-FAA00046646 | LINK | 2021-07-21 | Banco, Sarah (SpaceX) | Email from Sarah Banco (SpaceX) to Stacey Zee (FAA) with response letter to exhibits 6-10 to Survey Report | 11_Email | PII | .pdf |
| 4209 | FAA00046647-FAA00046691 | LINK | 2021-07-21 | Banco, Sarah (SpaceX) | Email from Sarah Banco (SpaceX) to Stacey Zee (FAA) with response letter to exhibits 11-15 to Survey Report | 11_Email | PII | .pdf |
| 4210 | FAA00046692-FAA00046747 | LINK | 2021-07-21 | Banco, Sarah (SpaceX) | Email from Sarah Banco (SpaceX) to Stacey Zee (FAA) with response letter to exhibits 16-22 to Survey Report | 11_Email | PII | .pdf |
| 4211 | FAA00046748-FAA00046750 | LINK | 2021-07-21 | Gardiner, Dawn (USFWS) | Dawn Gardiner sending Amy Hanson and Stacey Zee the attached letter to FAA regarding FAA's BA, requesting initiation of formal section 7 consultation, stating that FWS hasn't received all information needed to initiate consultation | 11_Email | | .pdf |
| 4212 | FAA00046751-FAA00046752 | LINK | 2021-07-21 | Farrell, Sean (SEARCH) | Email from Sean Farrell (SEARCH) to Kendal Keyes (TPWD) with the update that SEARCH has completed the archeological field work on TPWD lands related to the SpaceX Expanded Vertical Launch Area at Boca, Chica, TX. | 11_Email | PII | .pdf |
| 4213 | FAA00046753-FAA00046753 | LINK | 2021-07-21 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) confirming that the given assumption for the NPS Section 4f letter is correct. | 11_Email | PII | .pdf |
| 4214 | FAA00046754-FAA00046755 | LINK | 2021-07-28 | Springer, Laura (USCG) | Email from Laura Springer (USCG) to Rachita Puri providing the link to Notice to Mariners. | 11_Email | | .pdf |
| 4215 | FAA00046756-FAA00046758 | LINK | 2021-07-28 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee a requested figure showing Section 4(f) properties in relation to the Vertical Launch Area | 11_Email | PII | .pdf |
| 4216 | FAA00046759-FAA00046774 | LINK | 2021-08-02 | Hollingsworth, Ted (TPWD) | Ted Hollingsworth confirming reciept of the Section 4(f) letter and Security Plan for SpaceX Boca Chica from Stacey Zee | 11_Email | | .pdf |
| 4217 | FAA00046775-FAA00046775 | LINK | 2021-08-02 | Zee, Stacey (FAA) | Email from FAA to SpaceX evidence distribution of 4(f) letter re: initiation and Security plan to TGLO | 11_Email | PII | .pdf |
| 4218 | FAA00046776-FAA00046776 | LINK | 2021-08-02 | Zee, Stacey (FAA) | Email from FAA to SpaceX evidence distribution of 4(f) letter re: initiation and Security plan to TPWD | 11_Email | PII | .pdf |
| 4219 | FAA00046777-FAA00046812 | LINK | 2021-08-05 | Kroskie, David (TPWD) | David Kroskie informing Kelsey Condell that he has no comments on the Management Summary | 11_Email | PII | .pdf |
| 4220 | FAA00046813-FAA00046827 | LINK | 2021-08-05 | Zee, Stacey (FAA) | Stacey Zee sending the Section 4(f) letter for THC | 11_Email | | .pdf |
| 4221 | FAA00046828-FAA00046841 | LINK | 2021-08-05 | Zee, Stacey (FAA) | Stacey Zee sending the NPS Section 4f letter to NPS staff | 11_Email | | .pdf |
| 4222 | FAA00046842-FAA00046842 | LINK | 2021-08-05 | Zee, Stacey (FAA) | FAA email to THC with Section 4(f) initiation letter | 11_Email | | .pdf |
| 4223 | FAA00046843-FAA00046843 | LINK | 2021-08-05 | Zee, Stacey (FAA) | Email FAA to NPS with Section 4(f) initiation letter | 11_Email | | .pdf |
| 4224 | FAA00046844-FAA00046844 | LINK | 2021-08-05 | Zee, Stacey (FAA) | Email FAA to THC with 4(f) initiation letter | 11_Email | | .pdf |
| 4225 | FAA00046845-FAA00046858 | LINK | 2021-08-05 | FAA | Letter FAA to THC re: initiation of 4(f) consultation | 11_Email | | .pdf |
| 4226 | FAA00046859-FAA00046859 | LINK | 2021-08-05 | Zee, Stacey (FAA) | Email FAA to NPS with 4(f) letter imitating consultation | 11_Email | | .pdf |
| 4227 | FAA00046860-FAA00046861 | LINK | 2021-08-11 | Halliburton, Dee (TPWD) | Dee Halliburton sending Stacey Zee the TPWD's response to the FAA letter inviting TPWD to provide input on FAA's Section 4(f) consultation for eligible properties under consideration as part of the SpaceX launch operations | 11_Email | | .pdf |
| 4228 | FAA00046862-FAA00046863 | LINK | 2021-08-11 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Reagan Faught (TPWD) responding to the restricted airspace questions with information from the FAA's airspace folks. | 11_Email | | .pdf |
| 4229 | FAA00046864-FAA00046921 | LINK | 2021-08-12 | Groom, Katy (SpaceX) | Katy Groom letting Chelsea Clarkson know that SpaceX will begin work on drafting essential fish habitat materials | 11_Email | PII | .pdf |
| 4230 | FAA00046922-FAA00046922 | LINK | 2021-08-16 | Zee, Stacey (FAA) | Email detailing that FAA is inviting NASA to participate as a cooperating agency on the Starship/Super Heavey Programmatic EA. | 11_Email | | .pdf |
| 4231 | FAA00046923-FAA00046934 | LINK | 2021-08-16 | Zee, Stacey (FAA) | Stacey Zee sending Matt Thompson the SpaceX PEA schedule and items remaining to push the Draft PEA | 11_Email | PII | .pdf |
| 4232 | FAA00046935-FAA00046939 | LINK | 2021-08-18 | Hanson, Amy (FAA) | Amy Hanson forwarding to SpaceX an email in which Amy Hanson sent Dawn Gardiner FAA's letter responding to the FWS response to FAA's BA | 11_Email | PII | .pdf |
| 4233 | FAA00046940-FAA00046940 | LINK | 2021-08-18 | Hanson, Amy (FAA) | Email from FAA to SpaceX with letters/documents that were sent to FWS re: request to initiate Section 7 consultation | 11_Email | PII | .pdf |
| 4234 | FAA00046941-FAA00046944 | LINK | 2021-08-18 | FAA | FAA letter to FWS responding to FWS July 15, 2021 letter re: initiation of Section 7 consultation | 11_Email | | .pdf |
| 4235 | FAA00046945-FAA00046969 | LINK | 2021-08-21 | Clarkson, Chelsea (FAA) | Chelsea Clarkson forwarding Katy Groom and Kelsey Condell that she received an out of office message from Cathy Tortorici (NOAA) when sending an email requesting NMFS concurrence on the FAA Section 7 consultation finding | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4236 | FAA00046970-FAA00047028 | LINK | 2021-08-21 | Hanson, Amy (FAA) | Amy Hason sending Darn Gardiner (FWS) a revised attachment for the ESA Section 7 FWS Request for Information for Activities Out of Scope | 11_Email | | .pdf |
| 4237 | FAA00047029-FAA00047037 | LINK | 2021-08-21 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) responding to Amy Hanson (FAA) requesting copies of the flyers posted for the release of the Draft PEA and notice of Public Hearings. Attachment: RE: slides and RE: Source File for FAA Licensing Image | 11_Email | PII | .pdf |
| 4238 | FAA00047038-FAA00047093 | LINK | 2021-08-23 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) to Katy Groom and Kelsey Condell (SpaceX) transmitting SEARCH Cultural Resources Report comments to address. Attachment: SpaceX Comprehensive ManagementSummary SEARCH Revised Draft. | 11_Email | Confidential | .pdf |
| 4239 | FAA00047094-FAA00047096 | LINK | 2021-08-23 | Zee, Stacey (FAA) | Email from FAA to SpaceX with FWS response to 4(f) initiation of consultation | 11_Email | PII | .pdf |
| 4240 | FAA00047097-FAA00047156 | LINK | 2021-08-24 | Hanson, Amy (FAA) | Amy Hanson thanking Kelsey Condell for sending over the revised management summary and answers to FAA's comments on the spaceX Cultural Resources Report | 11_Email | PII | .pdf |
| 4241 | FAA00047157-FAA00047177 | LINK | 2021-08-24 | Zee, Stacey (FAA) | Stacey Zee forwarding Katy Groom and Kelsey Condell comments received from TPWD related to the Draft PEA Site Plans | 11_Email | PII | .pdf |
| 4242 | FAA00047178-FAA00047178 | LINK | 2021-08-25 | Zee, Stacey (FAA) | Email from FAA to SpaceX with TPWD response to FAA letter initiating 4(f) consultation | 11_Email | | .pdf |
| 4243 | FAA00047179-FAA00047182 | LINK | 2021-08-25 | Zee, Stacey (FAA) | FAA email to SpaceX with NPS letter responding to FAA letter re: initiation of 4(f) consultation. | 11_Email | PII | .pdf |
| 4244 | FAA00047183-FAA00047245 | LINK | 2021-09-01 | Zee, Stacey (FAA) | Stacey Zee sending the SpaceX Section 106 Consulting Letter, as well as the management summary of the Phase 1 Cultural Resoucrs Survey | 11_Email | PII | .pdf |
| 4245 | FAA00047246-FAA00047249 | LINK | 2021-09-03 | Hernandez, Hansel (THC) | Hansel Hernandez sending Amy Hanson THC's response and comments to FAA's notifying THC they are initiating consultation under Section 4(f) | 11_Email | | .pdf |
| 4246 | FAA00047250-FAA00047251 | LINK | 2021-09-08 | Groom, Katy (SpaceX) | Email chain regarding clarification on solar farm utilisation, and methodology to estimate GHG impacts. | 11_Email | PII | .pdf |
| 4247 | FAA00047252-FAA00047254 | LINK | 2021-09-08 | Groom, Katy (SpaceX) | Email chain between Stacey Zee and Katy Groom; discussion on translation and citations for PEA, as well as clarification requests for land usage of unincorporated county land. | 11_Email | PII | .pdf |
| 4248 | FAA00047255-FAA00047255 | LINK | 2021-09-12 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom (SpaceX) asking for a citation to the provided paragraph. | 11_Email | PII | .pdf |
| 4249 | FAA00047256-FAA00047256 | LINK | 2021-09-12 | Zee, Stacey (FAA) | Questions and clarification of language for Economic Development Agreement | 11_Email | PII | .pdf |
| 4250 | FAA00047257-FAA00047257 | LINK | 2021-09-15 | Zee, Stacey (FAA) | Response to Suzanne Smith (USN) regarding US Navy as a cooperating agency. | 11_Email | | .pdf |
| 4251 | FAA00047258-FAA00047261 | LINK | 2021-09-16 | Zee, Stacey (FAA) | Email from FAA to NPS with FAA letter responding to NPS 4(f) letter | 11_Email | | .pdf |
| 4252 | FAA00047262-FAA00047265 | LINK | 2021-09-16 | Zee, Stacey (FAA) | Email FAA to FWS with FAA letter responding to FWS 4(f) letter | 11_Email | | .pdf |
| 4253 | FAA00047266-FAA00047266 | LINK | 2021-09-16 | Zee, Stacey (FAA) | FAA to TPWD email with FAA letter responding to TPWD 4(f) letter. Letter was later revised and redistributed. | 11_Email | | .pdf |
| 4254 | FAA00047267-FAA00047267 | LINK | 2021-09-16 | Zee, Stacey (FAA) | Email FAA to THC with FAA letter responding to THC 4(f) letter | 11_Email | | .pdf |
| 4255 | FAA00047268-FAA00047271 | LINK | 2021-09-16 | Zee, Stacey (FAA) | Email FAA to TGLO with FAA letter responding to TGLO 4(f) letter | 11_Email | | .pdf |
| 4256 | FAA00047272-FAA00047273 | LINK | 2021-09-16 | Hanson, Amy (FAA) | Email FAA to SpaceX with FAA letter responding to TPWD 4(f) letter. | 11_Email | PII | .pdf |
| 4257 | FAA00047274-FAA00047275 | LINK | 2021-09-17 | Groom, Katy (SpaceX) | Email chain refering to distribution of hard copies to libraries. | 11_Email | PII | .pdf |
| 4258 | FAA00047276-FAA00047277 | LINK | 2021-09-17 | FAA | Eblast sent to interested parties informing them that the Draft Programmatic EA is available, FAA is requesting comments on the document, and public hearings will be held to solicit comments in October, 2021 | 11_Email | | .pdf |
| 4259 | FAA00047278-FAA00047280 | LINK | 2021-09-17 | Zee, Stacey (FAA) | Stacey Zee forwarding to SpaceX a copy of the Eblast that went out regarding the NOA of the Draft PEA for the SpaceX project | 11_Email | PII | .pdf |
| 4260 | FAA00047281-FAA00047283 | LINK | 2021-09-17 | Zee, Stacey (FAA) | Eblast from Stacey Zee announcing the availability of the Draft PEA for public comment | 11_Email | PII | .pdf |
| 4261 | FAA00047284-FAA00047286 | LINK | 2021-09-21 | Murray, Daniel (FAA) | Daniel Murray sending Matt Thompson the statement planned for release in an Eblast regarding the SpaceX Final PEA Extension | 11_Email | PII | .pdf |
| 4262 | FAA00047287-FAA00047292 | LINK | 2021-09-23 | Procopio, Elyse (SpaceX) | Elyse Procopio sending Stacey Zee the draft SpaceX letter responding to the USFWS response to the FAA letter regarding reinitation of formal section 7 consultation | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4263 | FAA00047293-FAA00047294 | LINK | 2021-09-24 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Kelsey Condell (SpaceX) that she has attached the updated NMFS consultation letter based on comments from NMFS and their responses. | 11_Email | PII | .pdf |
| 4264 | FAA00047295-FAA00047297 | LINK | 2021-09-30 | FAA | Email announcing comment period extension to November 1st and new public hearing dates | 11_Email | | .pdf |
| 4265 | FAA00047298-FAA00047299 | LINK | 2021-09-30 | FAA | Eblast email sent to interested parties informing them that the FAA has extended the public comment period on the PEA (to November 1, 2021) and setting new public hearing dates (October 18 & 20, 2021) | 11_Email | | .pdf |
| 4266 | FAA00047300-FAA00047301 | LINK | 2021-09-30 | Groom, Katy (SpaceX) | Katy Groom informing Stacey Zee of the four main issues SpaceX needs to be worked through with USFWS as they continue their review of the Draft BO and T&C | 11_Email | PII | .pdf |
| 4267 | FAA00047302-FAA00047315 | LINK | 2021-10-05 | Orms, Mary (FWS) | Mary Orms sending FAA, FWS, and SpaceX drafted/incomplete answers to questions on the SpaceX BA and questions regarding reasonable and prudent measures and terms and conditions | 11_Email | PII | .pdf |
| 4268 | FAA00047316-FAA00047319 | LINK | 2021-10-07 | Orms, Mary (USFWS) | Mary Orms sending Stacey Zee FWS's letter, initiating formal consultation on the SpaceX project | 11_Email | | .pdf |
| 4269 | FAA00047320-FAA00047320 | LINK | 2021-10-12 | Groom, Katy (SpaceX) | clarification on correct acreage of effect on Red Knots | 11_Email | PII | .pdf |
| 4270 | FAA00047321-FAA00047322 | LINK | 2021-10-13 | Velayos, Andy (FAA) | Meeting minutes from virtual meeting with the FAA, SpaceX and Mexican State of Tamaulipas to discuss Draft PEA. | 11_Email | | .pdf |
| 4271 | FAA00047323-FAA00047323 | LINK | 2021-10-13 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom (SpaceX) confirming the receipt of the red knot determination information. | 11_Email | PII | .pdf |
| 4272 | FAA00047324-FAA00047325 | LINK | 2021-10-13 | Hanson, Amy (FAA) | Email requesting to be added to a meeting; some preliminary comments about a few historic-age properties that were not included in the Cultural Resources Survey, but should have been | 11_Email | | .pdf |
| 4273 | FAA00047326-FAA00047356 | LINK | 2021-10-14 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) email to Stacey Zee (FAA) with attachments SpaceX Boca Chica FAA Public Hearing Presentation slides and SpaceX AST Public Hearing Presentation slides | 11_Email | PII | .pdf |
| 4274 | FAA00047357-FAA00047361 | LINK | 2021-10-14 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Elyse Procopio (SpaceX) asking if they can translate the email for the Virtual Public Hearing for the SpaceX Starship/Super Heavy Launch Vehicle Program at SpaceX Boca Chica Launch Site | 11_Email | PII | .pdf |
| 4275 | FAA00047362-FAA00047366 | LINK | 2021-10-14 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Elyse Procopio (SpaceX) with the Virtual Public Hearing for the SpaceX Starship/Super Heavy Launch Vehicle Program at SpaceX Boca Chica Launch site attached | 11_Email | PII | .pdf |
| 4276 | FAA00047367-FAA00047370 | LINK | 2021-10-15 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee a file containing the Spanish version of the SpaceX Virtual Public Hearing Instructions Email | 11_Email | PII | .pdf |
| 4277 | FAA00047371-FAA00047412 | LINK | 2021-10-15 | Zee, Stacey (FAA) | Stacey Zee sending SpaceX the Ammended Programmatic Agreement to be sent to consulting parties | 11_Email | PII | .pdf |
| 4278 | FAA00047413-FAA00047414 | LINK | 2021-10-15 | FAA | Email eblast sent to interested parties providing information on how to register for, attend, and comment at the Draft PEA public hearings | 11_Email | | .pdf |
| 4279 | FAA00047415-FAA00047417 | LINK | 2021-10-15 | FAA | Email eblast in Spanish sent to interested parties providing information on how to register for, attend, and comment at the Draft PEA public hearings | 11_Email | | .pdf |
| 4280 | FAA00047418-FAA00047421 | LINK | 2021-10-16 | Condell, Kelsey (SpaceX) | Kelsey Condell informing Stacey Zee of the locations where the SpaceX virtual public hearing flyers (Spanish and English) were posted | 11_Email | PII | .pdf |
| 4281 | FAA00047422-FAA00047465 | LINK | 2021-10-19 | Zee, Stacey (FAA) | Stacey Zee sending the Amended PA for the SpaceX Boca Chica site, along with a comment form, asking for comments to be received by 11/19/21 | 11_Email | PII | .pdf |
| 4282 | FAA00047466-FAA00047480 | LINK | 2021-10-21 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee the Spanish translated version of the Presentation Script for the 10/18/21 and 10/20/21 Public Hearings | 11_Email | PII | .pdf |
| 4283 | FAA00047481-FAA00047484 | LINK | 2021-10-22 | Clarkson, Chelsea (FAA) | Chelsea Clarkson thanking Kelsey Condell for sending the Spanish translated version of the e-blast announcing the SpaceX10/18/21 and 10/20/21 public hearing registration | 11_Email | PII | .pdf |
| 4284 | FAA00047485-FAA00047485 | LINK | 2021-10-22 | Procopio, Elyse (SpaceX) | Elyse Procopio tating that she will incorporate stats from the 10/18/21 and 10/20/21 SpaceX public hearings into the Public Hearing Summary Report | 11_Email | PII | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4285 | FAA00047486-FAA00047501 | LINK | 2021-10-22 | Kockritz, Justin (THC) | Justin Kockritz sending Amy Hanson THC's comments on the FAA's Section 106 Consulting Letter and the Draft Cultural Resources Survey Report regarding the FAA's determinations of National Register eligibility and findings of effect | 11_Email | PII | .pdf |
| 4286 | FAA00047502-FAA00047503 | LINK | 2021-10-22 | Zee, Stacey (FAA) | Stacey Zee ensuring SpaceX saw the public meeting stats on the 10/18/21 and 10/20/21 virtual public hearings, to assist with the public hearing report | 11_Email | PII | .pdf |
| 4287 | FAA00047504-FAA00047504 | LINK | 2021-10-25 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) informing her that the court reporter and translator were hired through Hill & Romero Certified Court Reporters. | 11_Email | PII | .pdf |
| 4288 | FAA00047505-FAA00047505 | LINK | 2021-10-25 | FAA | Email eblast sent to interested parties informing them that the presentation used during the two October 2021 virtual public hearings is available for download (in English and Spanish) on the project website | 11_Email | | .pdf |
| 4289 | FAA00047506-FAA00047506 | LINK | 2021-10-25 | FAA | Email eblast sent in Spanish to interested parties informing them that the presentation used during the two October 2021 virtual public hearings is available for download (in English and Spanish) on the project website | 11_Email | | .pdf |
| 4290 | FAA00047507-FAA00047510 | LINK | 2021-10-27 | Zee, Stacey (FAA) | Stacey Zee forwarding an email from Michael Jansky (EPA) sending EPA Region 6's comments on the SpaceX PEA | 11_Email | PII | .pdf |
| 4291 | FAA00047511-FAA00047515 | LINK | 2021-11-01 | Hockema, Jared | Email with letter containing the City of Port Isabel PEA comments. | 11_Email | | .pdf |
| 4292 | FAA00047516-FAA00047517 | LINK | 2021-11-01 | Balsaldu, Christoper (Sierra Club) | Email addressed to the FAA on behalf of an individual associated with the Sierra Club expressing comments on the Draft PEA. | 11_Email | | .pdf |
| 4293 | FAA00047518-FAA00047521 | LINK | 2021-11-01 | Guevara, Emma (Sierra Club) | Comment on the Draft PEA from an individual associated with the Sierra Club | 11_Email | | .pdf |
| 4294 | FAA00047522-FAA00047523 | LINK | 2021-11-02 | Hinojosa, Rebekah | Email containing the attachment of SP-0570; letter of comments on DPEA. | 11_Email | | .pdf |
| 4295 | FAA00047524-FAA00047525 | LINK | 2021-11-02 | Clark, Reign (ESE Partners) | Reign Clark sending a MOA and SOW for the Landscape-level Mitigation Research and Documentation Project for the SpaceX Launch Facility, on behalf of SpaceX asking for concurrence | 11_Email | PII | .pdf |
| 4296 | FAA00047526-FAA00047536 | LINK | 2021-11-02 | Condell, Kelsey (SpaceX) | Kelsey Condell asking Stacey Zee to see the SOW sent by ESE to SpaceX, as FAA, THC, and NPS must approve the contractor selection to conduct research for the Historical Context Report | 11_Email | Confidential | .pdf |
| 4297 | FAA00047537-FAA00047839 | LINK | 2021-11-02 | Groom, Katy (SpaceX) | Katy Groom sending Stacey transcripts from the 10/18/21 SpaceX public hearing | 11_Email | PII | .pdf |
| 4298 | FAA00047840-FAA00048217 | LINK | 2021-11-02 | Groom, Katy (SpaceX) | Katy Groom confirming to FAA that they should have received both batches of the transcripts from the 10/20/21 SapceX virtual public hearings | 11_Email | PII | .pdf |
| 4299 | FAA00048218-FAA00048221 | LINK | 2021-11-04 | Groom, Katy (SpaceX) | Katy Groom letting Chelsea Clarkson know that she does not feel confomfoetable making edits to the transcripts from the 10/20/21 SpaceX public hearing to provide direction to the scripts on the FAA Website | 11_Email | PII | .pdf |
| 4300 | FAA00048222-FAA00048225 | LINK | 2021-11-04 | Clarkson, Chelsea (FAA) | Email from Chelsea Clarkson (FAA) to Amy Hanson (FAA) and Elyse Procopio (SpaceX) confirming receipt to Elyse Procopio that transcripts being translated to Spanish could take 3-5 weeks while translation of the oral comments received in Spanish could be accomplished within a week. | 11_Email | PII | .pdf |
| 4301 | FAA00048226-FAA00048239 | LINK | 2021-11-09 | Groom, Katy SpaceX | FAA seeking SpaceX concurrence that SpaceX can comply with EFH conservation measure as part of Section 7 EFH consultation between FAA and NOAA, DOT Act Section 4(f) | 11_Email | PII | .pdf |
| 4302 | FAA00048240-FAA00048245 | LINK | 2021-11-09 | Zee, Stacey (FAA) | Confirmation email from Stacey Zee (FAA) regarding the email thread with SpaceX about beach accesss. | 11_Email | PII | .pdf |
| 4303 | FAA00048246-FAA00048251 | LINK | 2021-11-09 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) to Amy Hanson (FAA) asking which day the comments that need to be translated were made at the public hearing | 11_Email | PII | .pdf |
| 4304 | FAA00048252-FAA00048253 | LINK | 2021-11-12 | Zee, Stacey (FAA) | Stacey Zee asking SpaceX to translate Eblast language regarding SpaceX PEA ntranscripts and dashboard into Spanish | 11_Email | PII | .pdf |
| 4305 | FAA00048254-FAA00048254 | LINK | 2021-11-12 | Groom, Katy (SpaceX) | Katy Froom sending Stacey Zee the Cameron County TX website where the closure notice flyers are posted in Spanish | 11_Email | PII | .pdf |
| 4306 | FAA00048255-FAA00048255 | LINK | 2021-11-12 | Hanson, Amy (FAA) | Email from FAA to THC re: eligible properties for NRHP | 11_Email | PII | .pdf |
| 4307 | FAA00048256-FAA00048257 | LINK | 2021-11-12 | THC | Email from THC to FAA re: properties eligible for NRHP | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 88 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4308 | FAA00048258-FAA00048342 | LINK | 2021-11-15 | Hanson, Amy (FAA) | Amy Hanson distributing the tracked changed version of the SpaceX PA for the transtiion from an amended PA to a new PA format | 11_Email | PII | .pdf |
| 4309 | FAA00048343-FAA00048344 | LINK | 2021-11-15 | FAA | Email eblast sent to interested parties informing them that the transcripts, comments submitted, and presentations of the two October 2021 virtual public hearings is available for download (in English and Spanish) on the project website and FAA anticipated issuing a Final PEA on December 31, 2023 | 11_Email | | .pdf |
| 4310 | FAA00048345-FAA00048346 | LINK | 2021-11-15 | FAA | Email eblast sent in Spanish to interested parties informing them that the transcripts, comments submitted, and presentations of the two October 2021 virtual public hearings is available for download (in English and Spanish) on the project website and FAA anticipated issuing a Final PEA on December 31, 2023 | 11_Email | | .pdf |
| 4311 | FAA00048347-FAA00048349 | LINK | 2021-11-15 | THC | Email from THC to FAA clarifying sites for inclusion in the survey report and PA, including a recommendation to exclude the Garcia Pasture Site. | 11_Email | PII | .pdf |
| 4312 | FAA00048350-FAA00048373 | LINK | 2021-11-18 | Zee, Stacey (FAA) | Stacey Zee thanking Elyse Procopio for sending over comments received on the Section 4(f) determinations from the public, a company, and NGOs | 11_Email | PII | .pdf |
| 4313 | FAA00048374-FAA00048376 | LINK | 2021-11-19 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) confirming the receipt of David Kroskie's (TPWD) message about TPWD having no comments regarding the Programmtic Agreement. | 11_Email | PII | .pdf |
| 4314 | FAA00048377-FAA00048386 | LINK | 2021-11-22 | Clarkson, Chelsea (FAA) | Email from Chelsea Clarkson (FAA) To Katy Groom (SpaceX) and Kelsey Condell (SpaceX) asking if either or both of them can support a call with Soren Dahl (NOAA) in regard to questions he has in regard to national marine sanctuaries. | 11_Email | PII | .pdf |
| 4315 | FAA00048387-FAA00048388 | LINK | 2021-12-03 | Kockritz, Justin (THC) | Email from Justin Kockritz (THC) to Amy Hanson (FAA) asking if there has been an progress on a meeting dedicated to discussing the vibration monitoring plan at the Port Isabel Lighthouse State Historic Site. | 11_Email | | .pdf |
| 4316 | FAA00048389-FAA00048390 | LINK | 2021-12-14 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to FAA and SpaceX letting them know that no pictures of the posted flyers were taken. | 11_Email | PII | .pdf |
| 4317 | FAA00048391-FAA00048392 | LINK | 2021-12-20 | Solis, Jesse and Groom, Katy | Email between SpaceX and Texas Glo confirming that TCEQ will be conducting consistency determination for the 404/401 permit | 11_Email | PII | .pdf |
| 4318 | FAA00048393-FAA00048393 | LINK | 2021-12-20 | Jesse Solis (TGLO) | Email TGLO to SpaceX confirming that there is no coastal consistency determination required for launch, but only for the 404 permit. | 11_Email | PII | .pdf |
| 4319 | FAA00048394-FAA00048395 | LINK | 2021-12-21 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) confirming the receipt of Katy Groom's (SpaceX) attachment for the Public Hearings. | 11_Email | PII | .pdf |
| 4320 | FAA00048396-FAA00048396 | LINK | 2021-12-21 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Stacey Zee (FAA) informing her that they did not receive any scoping comments in Spanish. | 11_Email | PII | .pdf |
| 4321 | FAA00048397-FAA00048397 | LINK | 2021-12-21 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom (SpaceX) , Kelsey Condell (SpaceX), and Elyse Procopio (SpaceX) acknowledging that no scoping comment were received in Spanish on starship/superheavy | 11_Email | PII | .pdf |
| 4322 | FAA00048398-FAA00048400 | LINK | 2021-12-23 | Murray, Daniel (FAA) | Email from Daniel Murray to Matt Thompson (SpaceX) thanking him for his proposal and letting him know their plan is to update the Dashboard and project website on Tuesday morning (12/28), followed by an eblast to interested parties soon after. | 11_Email | PII | .pdf |
| 4323 | FAA00048401-FAA00048401 | LINK | 2021-12-28 | Procopio, Elyse (SpaceX) | Email from Elyse Procopio (SpaceX) responding to Mary Orms (USFWS) question on whether Boca Chica Launch Site is located on SpaceX-owned land, or leased land, responding that SpaceX owns the land. | 11_Email | PII | .pdf |
| 4324 | FAA00048402-FAA00048402 | LINK | 2021-12-28 | FAA | Email eblast sent to interested parties informing them that the release date of the Final PEA has been changed from December 31, 2021 to February 28, 2022 | 11_Email | | .pdf |
| 4325 | FAA00048403-FAA00048403 | LINK | 2021-12-28 | FAA | Email eblast sent in Spanish to interested parties informing them that the release date of the Final PEA has been changed from December 31, 2021 to February 28, 2022 | 11_Email | | .pdf |
| 4326 | FAA00048404-FAA00048404 | LINK | 2021-12-31 | Orms, Mary (USFWS) | Email from Mary Orms (USFWS) to Amy Hanson (FAA) and Elyse Procopio asking if there are any new details about the power plant. | 11_Email | PII | .pdf |
| 4327 | FAA00048405-FAA00048406 | LINK | 2021-12-31 | Orms, Mary (USFWS) | Email from Mary Orms (USFWS) to Elyse Procopio about coordination over solar array questions. | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4328 | FAA00048407-FAA00048407 | LINK | 2021-12-31 | Orms, Mary (USFWS) | Email from Mary Orms (USFWS) to Amy Hanson (FAA) and Elyse Procopio (SpaceX) asking questions in regard to the on-site solar array and the phrasing mentioned in the BA and PEA. | 11_Email | PII | .pdf |
| 4329 | FAA00048408-FAA00048408 | LINK | 2022-01-01 | Orms, Mary (USFWS) | Email from Mary Orms (USFWS) to Amy Hanson (FAA) and Elyse Procopio(SpaceX) asking questions in regard to the SpaceX Upland Impacts | 11_Email | PII | .pdf |
| 4330 | FAA00048409-FAA00048409 | LINK | 2022-01-03 | Orms, Mary (USFWS) | Email from Mary Orms (USFWS) asking Amy Hanson (FAA), Stacey Zee(FAA) and Elyse Procopio (SpaceX) asking if they can add the uplands to the legend for figure 3-7 of PEA | 11_Email | PII | .pdf |
| 4331 | FAA00048410-FAA00048412 | LINK | 2022-01-14 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) responding to Mary Orms (USFWS) providing list of features typical to a power plant of the size to be used, noting the heights of the various structures. | 11_Email | PII | .pdf |
| 4332 | FAA00048413-FAA00048415 | LINK | 2022-01-20 | Skaar, Karen (NPS) | NPS email response to SP-0463, sent to Amy Hanson, FAA. The email outlines questions and comments on the Section 106 PA, Cultural Survey, Design and Lighting Plan, Vibration Monitoring Plan and Section 4(f) consultation. | 11_Email | PII | .pdf |
| 4333 | FAA00048416-FAA00048416 | LINK | 2022-01-21 | Condell, Kelsey (SpaceX) | Coordination between SpaceX and THC (Tx SHPO) and details on baseline study for vibration monitoring, Palmetto and Cypress Bridge pilings, Pilings Marker and Point Isabel Lighthouse | 11_Email | PII | .pdf |
| 4334 | FAA00048417-FAA00048418 | LINK | 2022-01-21 | Kroskie, David (TPWD) | Coordination between SpaceX and TPWD and details on baseline study for vibration monitoring, Palmetto and Cypress Bridge pilings, Pilings Marker | 11_Email | PII | .pdf |
| 4335 | FAA00048419-FAA00048420 | LINK | 2022-01-21 | Zee, Stacey (FAA) | SpaceX burst a liquid nitrogen tank | 11_Email | PII | .pdf |
| 4336 | FAA00048421-FAA00048425 | LINK | 2022-01-21 | Wolfe, Mark (THC) | An email from Mark Wolfe to FAA with the comments from THC regarding the SpaceX Revised PA Section 106 review | 11_Email | PII | .pdf |
| 4337 | FAA00048426-FAA00048428 | LINK | 2022-01-21 | Wolfe, Mark (TX SHPO) | Email from Mark Wolfe (TX SHPO) confirming receipt of submission of Revised Operation Plans: Anomaly Response, Emergency Response, SWPPP, Design & Lighting, Vibration Monitoring, Fire Response, SPCC and transmitting SHPO and THC comments to the same. | 11_Email | PII | .pdf |
| 4338 | FAA00048429-FAA00048465 | LINK | 2022-01-31 | Groom, Katy (SpaceX) | Katy Groom thanking Amy Hanson for forwarding her the SpaceX Security and Anomaly Plans distributed for comment and approval | 11_Email | Confidential | .pdf |
| 4339 | FAA00048466-FAA00048590 | LINK | 2022-02-09 | Condell, Kelsey SpaceX | Email to Justin Henderson,  NPS, with SP-0453 letter attached and resumes of potential staff to work on the historic context report. Resumes include Nick Linville, Linville Historical Consulting; Terri Meyers, Preservation Central; Sherry DeFreece Emery, Adapt Preservation and Conservation, LLC; Reign Clare, ESE Partners LLC. | 11_Email | Confidential | .pdf |
| 4340 | FAA00048591-FAA00048591 | LINK | 2022-02-09 | Condell, Kelsey (SpaceX) | Email discussing Impact area mapping and acreage needed for Piping Plover and Red Knots. | 11_Email | PII | .pdf |
| 4341 | FAA00048592-FAA00048594 | LINK | 2022-02-14 | Zee, Stacey (FAA) | Stacey Zee agreeing to send a more detailed schedule to SpaceX on the SpaceX PEA before 2/15/22 discussion | 11_Email | PII | .pdf |
| 4342 | FAA00048595-FAA00048595 | LINK | 2022-02-14 | FAA | Email eblast sent to interested parties informing them that FAA will post comments received on the Draft PEA on the project website by February 18, 2021, and that the release date of the Final PEA has been changed from February 28, 2022 to March 28, 2022 | 11_Email | | .pdf |
| 4343 | FAA00048596-FAA00048596 | LINK | 2022-02-14 | FAA | Email eblast sent in Spanish to interested parties informing them that FAA will post comments received on the Draft PEA on the project website by February 18, 2021, and that the release date of the Final PEA has been changed from February 28, 2022 to March 28, 2022 | 11_Email | | .pdf |
| 4344 | FAA00048597-FAA00048597 | LINK | 2022-02-14 | FAA | Eblast with revised FAA schedule for PEA | 11_Email | | .pdf |
| 4345 | FAA00048598-FAA00048598 | LINK | 2022-02-14 | FAA | Spanish eblast with revised PEA schedule | 11_Email | PII | .pdf |
| 4346 | FAA00048599-FAA00048601 | LINK | 2022-02-17 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) responding to Mary Lee (USFWS) regarding impact area mapping and acreage, piping plover and red knot critical habitat. | 11_Email | PII | .pdf |
| 4347 | FAA00048602-FAA00048602 | LINK | 2022-02-24 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) replying to Mary Orms (FWS) noting they are are still working on new Monitoring Plans and have not selected a consultant. | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4348 | FAA00048603-FAA00048603 | LINK | 2022-02-24 | Orms, Mary (USFWS) | Email to FAA and SpaceX checking to see if SpaceX has decided on a consultant to perform Monitoring Surveys and if new Monitoring Plans have been sent for review. | 11_Email | PII | .pdf |
| 4349 | FAA00048604-FAA00048621 | LINK | 2022-02-28 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Mary Orms (USFWS) transmitting the Biological Monitoring Plan, still working on avian and vegetation monitoring. Attachment: Biological Monitoring Plan 20220228. | 11_Email | Confidential | .pdf |
| 4350 | FAA00048622-FAA00048645 | LINK | 2022-03-01 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom, Elyse Procopio, Kelsey Condell (SpaceX) to ensure Mary Orms 3/1/22 email was received by all and transmitting Vibration Monitoring Plan. Attachment: 20211222 SpaceX Boca Chica_Vibration Monitoring Plan. | 11_Email | Confidential | .pdf |
| 4351 | FAA00048646-FAA00048681 | LINK | 2022-03-02 | Zee, Stacey (FAA) | Stacey Zee informing Katy Groom that Nick (FAA) responded to Mary Orms concerns regarding FWS's concerns with SpaceX's Vibration Monitoring Plan. | 11_Email | Confidential | .pdf |
| 4352 | FAA00048682-FAA00048690 | LINK | 2022-03-07 | Farrell, Sean (SEARCH Inc.) | Email to Amy Hanson, FAA providing proof of submission of Phase 1 Cultural Resource Survey to THC. Also included in the email is the comment matrix containing comments from the THC and NPS on the Draft Phase 1. | 11_Email | Confidential | .pdf |
| 4353 | FAA00048691-FAA00048691 | LINK | 2022-03-10 | Hanson, Amy (FAA) | Email from FAA to SpaceX with letter from FAA to Carrizo Tribe inviting them to Section 106 consultation | 11_Email | PII | .pdf |
| 4354 | FAA00048692-FAA00048692 | LINK | 2022-03-15 | Gardiner, Dawn (FWS) | Email from Dawn Gardiner (FWS) replying back to Amy Hanson (FAA) asking for additional time to finalize the BO for the SpaceX Starship/Super Heavy at Boca Chica. | 11_Email | PII | .pdf |
| 4355 | FAA00048693-FAA00048693 | LINK | 2022-03-15 | Groom, Katy (SpaceX) | Email between Stacey Zee and Katy Groom discussing the Notable visible structures at and near the launch site; including the Stargate facility (which houses the LLCC), the solar farm area, infrastructure at the VLA (including vertical tanks up to 120 feet tall), and structures at SpaceX's production and manufacturing area (including the 260-foot-tall highbay and 145-foot-tall midbay).  In addition to the 260-foot-tall highbay and 145-foot-tall midbay in the production and manufacturing area, there is a 315-foot highbay 2 | 11_Email | PII | .pdf |
| 4356 | FAA00048694-FAA00048703 | LINK | 2022-03-16 | Murray, Daniel  (FAA) | Email from Daniel Murray (FAA) replying back to Mat Dunn (SpaceX) trying to connect to discuss follow up on Boca PEA | 11_Email | Confidential | .pdf |
| 4357 | FAA00048704-FAA00048706 | LINK | 2022-03-16 | Orms, Mary (USFWS) | Mary Orms sending Stacey Zee FWS' letter requesting a due date of extension to March 27, 2022 for a final Biological Opinion | 11_Email | PII | .pdf |
| 4358 | FAA00048707-FAA00048719 | LINK | 2022-03-18 | Murray, Daniel (FAA) | Daniel Murray (FAA) email reply back to Mat Dunn (SpaceX) confirming a time to meet to follow up on Boca PEA | 11_Email | PII | .pdf |
| 4359 | FAA00048720-FAA00048721 | LINK | 2022-03-19 | Borgen, Amy (THC) | Email between THC and SEARCH, forwarded to the FAA confirming submission of FINAL Phase 1 Cultural Resource Survey. | 11_Email | PII | .pdf |
| 4360 | FAA00048722-FAA00048722 | LINK | 2022-03-19 | Borgens, Amy (THC) | Email to Sean Farrell with attachments; details regarding the reports and revised drafts including updates that need to be made; The permit will be complete once the THC has approved the resubmitted final report and these additional remaining steps have occurred. | 11_Email | PII | .pdf |
| 4361 | FAA00048723-FAA00048723 | LINK | 2022-03-21 | Zee, Stacey (FAA) | Email to all Agencies participating in consultation with the FAA/AST on the SpaceX Boca Chica Review. The email contains the Administrative Draft (minus Section 4(f) of the Final Programmatic Environmental Assessment (PEA) for agency review as well as draft responses to DOI, TPWD, THC and TGLO comments on the Draft PEA. | 11_Email | | .pdf |
| 4362 | FAA00048724-FAA00048769 | LINK | 2022-03-21 | Kroskie, David (TPWD) | Email from David Kroskie (TPWD) to Amy Hanson (FAA) transmitting PA with TPWD comments. Attachment: 20220309 SpaceX Boca Chica Launch Site_106 PA_clean_TPWD comments. | 11_Email | PII | .pdf |
| 4363 | FAA00048770-FAA00048771 | LINK | 2022-03-21 | Zee, Stacey (FAA) | Email with NPS provided comments for the 2021 Scope of Work for the Historic Context Report mitigation measure for the 2014 SpaceX EIS and MOA. | 11_Email | PII | .pdf |
| 4364 | FAA00048772-FAA00048773 | LINK | 2022-03-21 | Thompson, Matthew (SpaceX) | Forwarded email from Stacey Zee with attached Admin draft of the Final PEA for agency review. Requesting response by April 4th. | 11_Email | PII | .pdf |
| 4365 | FAA00048774-FAA00048774 | LINK | 2022-03-21 | Hanson, Amy (FAA) | Email FAA to SpaceX with distribution of the Administrative Draft of the Final PEA with no 4(f) language and draft agency comment response letters | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4366 | FAA00048775-FAA00048780 | LINK | 2022-03-22 | Liverman, Astrid (NPS) | Email to all Agencies participating as signatories for the Programmatic Agreement, providing information on HALS for the Palmito Ranch Battlefield. | 11_Email | PII | .pdf |
| 4367 | FAA00048781-FAA00048784 | LINK | 2022-03-22 | Hanson, Amy (FAA) | Email to Section 106 consultation participants, providing a link to draft versions of the Fire Mitigation and Response Plan, Access Restriction Notification Plan, Anomaly Response Plan, Launch Site Security Plan, Lighting Plan, Vibration Monitoring Plan, and TXDOT Roadway Closure Traffic Control Plan. The link to the documents is invalid. | 11_Email | PII | .pdf |
| 4368 | FAA00048785-FAA00048843 | LINK | 2022-03-23 | Magnum, Rachel ACHP | Email to Amy Hanson, FAA, containing the ACHP comments on the revised Programmatic Agreement. Included as an attachment is the revised PA with ACHP comments tracked. | 11_Email | PII | .pdf |
| 4369 | FAA00048844-FAA00048846 | LINK | 2022-03-25 | Gardiner, Dawn (USFWS) | Email from Dawn Gardiner (USFWS) to Stacey Zee and Amy Hanson (FAA) regarding request for extension of time to April 22 for final BO. Attachment: SpaceX extensionDG_signed. | 11_Email | | .pdf |
| 4370 | FAA00048847-FAA00048847 | LINK | 2022-03-25 | FAA | Email eblast sent to interested parties informing them that the release date of the Final PEA has been changed from March 28, 2022 to April 29, 2022 | 11_Email | | .pdf |
| 4371 | FAA00048848-FAA00048848 | LINK | 2022-03-25 | FAA | Email eblast sent in Spanish to interested parties informing them that the release date of the Final PEA has been changed from March 28, 2022 to April 29, 2022 | 11_Email | | .pdf |
| 4372 | FAA00048849-FAA00048849 | LINK | 2022-03-25 | FAA | Eblast with revised PEA schedule | 11_Email | PII | .pdf |
| 4373 | FAA00048850-FAA00048898 | LINK | 2022-03-28 | Kockritz, Justin (THC) | Email to all Agencies participating as signatories for the Programmatic Agreement containing comments on the revised PA and a copy of the PA with THC comments added. | 11_Email | PII | .pdf |
| 4374 | FAA00048899-FAA00048900 | LINK | 2022-03-28 | Zee, Stacey (FAA) | Stacey Zee thanking Katy Groom for beginning the process to translate Eblast text regarding FAA's plans to issue the Final PEA on 4/29/22 to Spanish | 11_Email | PII | .pdf |
| 4375 | FAA00048901-FAA00048903 | LINK | 2022-03-28 | Justin Kockritz | Email from THC to Section 106 consulting parties re: THC support for Historical American Landscapes Survey for the NHL. A revised PA is attached. | 11_Email | PII | .pdf |
| 4376 | FAA00048904-FAA00048904 | LINK | 2022-03-28 | FAA | Spanish Eblast with revised PEA schedule | 11_Email | PII | .pdf |
| 4377 | FAA00048905-FAA00048960 | LINK | 2022-04-04 | Zee, Stacey (FAA) | Stacey Zee forwarding the Insights Into Habitat Use, Abundance, and Distribution of Piping Plovers and Red Knots on the Texas Coast paper by Newstead and Hill to SpaceX Mary Orms sent | 11_Email | PII | .pdf |
| 4378 | FAA00048961-FAA00048989 | LINK | 2022-04-05 | Hanson, Amy | Email to Resource Agencies including revised 20220405 SpaceX Boca Chica Launch Site Unanticipated Discoveries Plan. | 11_Email | Confidential | .pdf |
| 4379 | FAA00048990-FAA00048993 | LINK | 2022-04-07 | Zee, Stacey (FAA) | Stacey Zee sending the SpaceX Measures for Closures and Debris Around Launch Site document to USFWS | 11_Email | | .pdf |
| 4380 | FAA00048994-FAA00048997 | LINK | 2022-04-08 | Kockritz, Justin (THC) | Email to all Agencies participating as signatories for the Programmatic Agreement containing additional comments on the Palmito Ranch Battlefield, requesting that HALS Level I documentation be developed. | 11_Email | PII | .pdf |
| 4381 | FAA00048998-FAA00049000 | LINK | 2022-04-08 | Zee, Stacey (FAA) | Email including attachment of Section 4f letter for SpaceX Starship/Super Heavy | 11_Email | PII | .pdf |
| 4382 | FAA00049001-FAA00049038 | LINK | 2022-04-12 | Hanson, Amy (FAA) | Amy Hanson forwarding SpaceX the Section 4(f) excerpt of the Administrative Draft of the Final PEA and associated letters to THC and USFWS | 11_Email | PII | .pdf |
| 4383 | FAA00049039-FAA00049041 | LINK | 2022-04-13 | Orms, Mary (FWS) | Email to Stacy Zee regarding updates to explosion and anomaly list. | 11_Email | PII | .pdf |
| 4384 | FAA00049042-FAA00049043 | LINK | 2022-04-15 | Hanson, Amy (FAA) | Email sent to Agencies participating as signatories for the Programmatic Agreement, notifying them of the revised final addition, to be signed by each Agency. Email response shows TPWD final comments, received after the end of the official comment period. | 11_Email | PII | .pdf |
| 4385 | FAA00049044-FAA00049110 | LINK | 2022-04-18 | Orms, Mary (FWS) | Email with attached report to incorporate more recent data and addressed of the concerns about survey effort. | 11_Email | PII | .pdf |
| 4386 | FAA00049111-FAA00049111 | LINK | 2022-04-20 | Orms, Mary (USFWS) | Email requesting information for Fire Plan to complete and add to appended BO plan. | 11_Email | PII | .pdf |
| 4387 | FAA00049112-FAA00049113 | LINK | 2022-04-20 | SWCA | Analysis of Newstead and Hill piping plover studies referenced in NGO comment letters and BiOp. | 11_Email | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4388 | FAA00049114-FAA00049114 | LINK | 2022-04-20 | Katy Groom (SpaceX) | Email SpaceX to FAA with description of differences between Configuration A and Configuration B, in reference to revised license application. | 11_Email | PII | .pdf |
| 4389 | FAA00049115-FAA00049117 | LINK | 2022-04-21 | Zee, Stacey (FAA) | email regarding questions between FAA and FWS for SpaceX decommissioning and spacex comments for the final BO. | 11_Email | PII | .pdf |
| 4390 | FAA00049118-FAA00049118 | LINK | 2022-04-21 | Katy Groom (SpaceX) | Revised exhaust plume calculations for Raptor v2. Original is in Appendix G to Draft PEA that was put out for public comment. | 11_Email | PII | .pdf |
| 4391 | FAA00049119-FAA00049120 | LINK | 2022-04-22 | Kockritz, Justin | response to attached section 4 f excerpt from Administrative Draft of Final PEA and associated letters to the THC and USFWS. Intending a 4(f) concurrence response and executing the PA shortly thereafter. | 11_Email | | .pdf |
| 4392 | FAA00049121-FAA00049125 | LINK | 2022-04-25 | Kockritz, Justin | Email to Michelle Murray with a letter: Project Review Under Section 106 of the National Historic Preservation Act, SpaceX Proposed Starship/Super Heavy Operations at Boca Chica Launch Site, Section 4(f) Analysis (106/FAA, THC #202209274 | 11_Email | PII | .pdf |
| 4393 | FAA00049126-FAA00049134 | LINK | 2022-04-28 | Zee, Stacey (FAA) | Email from Stacy Zee stating attachment of updated section 4F letter; Section 4(f) excerpt of the Administrative Draft of the Final PEA and the associated letters to THC and USFWS.. | 11_Email | | .pdf |
| 4394 | FAA00049135-FAA00049144 | LINK | 2022-04-28 | Zee, Stacey (FAA) | Email to Ted Hillingsworth: "As discussed in our last meeting, attached is an updated Section 4f letter. Please note that this letter supersedes the April 8th letter." | 11_Email | PII | .pdf |
| 4395 | FAA00049145-FAA00049145 | LINK | 2022-04-29 | FAA | Email eblast sent to interested parties informing them that the release date of the Final PEA has been changed from April 29, 2022 to May 31, 2022 | 11_Email | | .pdf |
| 4396 | FAA00049146-FAA00049146 | LINK | 2022-04-29 | FAA | Email eblast in Spanish sent to interested parties informing them that the release date of the Final PEA has been changed from April 29, 2022 to May 21, 2022 | 11_Email | | .pdf |
| 4397 | FAA00049147-FAA00049261 | LINK | 2022-05-09 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee documents for the 2021 Annual Report for SpaceX, including an avian analysis report, vegetation monitoring and remote sensing report, severe weather plan, and 2021 BO annual report | 11_Email | Confidential | .pdf |
| 4398 | FAA00049262-FAA00049299 | LINK | 2022-05-13 | Zee, Stacey (FAA) | Stacey Zee forwarding Matt Thompson an email from Katy Groom sending SpaceX's comments on the Noise and Cultural Resources sections of the Affected Environment and Environmental Consequences chapter (chapter 1) | 11_Email | PII | .pdf |
| 4399 | FAA00049300-FAA00049301 | LINK | 2022-05-16 | Hanson, Amy (FAA) | Amy Hason forwarding to SpaceX FWS's response to FAA's request regarding FAA's de minimus impact determination for the underground installation of utility lines within the SH 4 ROW for the Boca Chica project | 11_Email | PII | .pdf |
| 4400 | FAA00049302-FAA00049319 | LINK | | | Placeholder | | | .pdf |
| 4401 | FAA00049320-FAA00049635 | LINK | 2022-05-16 | Banco, Sarah (SpaceX) | Sarah Banco sending Stacey Zee a 1989 study by Haber and Nakaki on Sonic Boom Damage to Conventional Structures, referenced in the noise section of the PEA | 11_Email | PII | .pdf |
| 4402 | FAA00049636-FAA00050038 | LINK | 2022-05-16 | Banco, Sarah (SpaceX) | Email to FAA, Passing along 2 of the 3 studies, will send the third study in a separate email. | 11_Email | PII | .pdf |
| 4403 | FAA00050039-FAA00050040 | LINK | 2022-05-18 | Thompson, Matthew (SpaceX) | USFWS proposed terms for operations of Starship_Super Heavy at Boca Chica | 11_Email | PII | .pdf |
| 4404 | FAA00050041-FAA00050045 | LINK | 2022-05-23 | Branch, Mary | Mary Angela Branch sending an attached supplemental letter to Save RGV's comment letter on the Draft PEA | 11_Email | | .pdf |
| 4405 | FAA00050046-FAA00050048 | LINK | 2022-05-23 | Dunn, Matt | Email chain regarding responses to the USFWS request for "predictive schedule | 11_Email | PII | .pdf |
| 4406 | FAA00050049-FAA00050053 | LINK | 2022-05-23 | Branch, Mary Angela | attached supplemental letter to save RGV's comment letter dated 11-01-2021 on SpaceX Boca Chica FAA Draft Programmatic Environmental Assessment. | 11_Email | | .pdf |
| 4407 | FAA00050054-FAA00050056 | LINK | 2022-05-24 | Banco, Sarah (SpaceX) | Sarah Banco informing Dan Murray that SpaceX agrees to the revised Road Closures terms into the PEA | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 93 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4408 | FAA00050057-FAA00050059 | LINK | 2022-05-24 | Murray, Daniel (FAA) | Dan Murray sending Sarah Banco FAA's responses to SpaceX's proposal reharding terms to be included in the PEA and/or terms and conditions of the license | 11_Email | PII | .pdf |
| 4409 | FAA00050060-FAA00050064 | LINK | 2022-05-25 | Banco, Sarah (SpaceX) | Email chain regarding revised road closure terms; With the understanding that the revised terms will suffice for FWS to provide its concurrence and the terms will be incorporated into the PEA, SpaceX accepts FWS proposed edits. Attached is a clean version with the track changes accepted. | 11_Email | PII | .pdf |
| 4410 | FAA00050065-FAA00050065 | LINK | 2022-05-31 | FAA | Email eblast sent to interested parties informing them that the release date of the Final PEA has been changed from May 31, 2022 to June 13, 2022 | 11_Email | | .pdf |
| 4411 | FAA00050066-FAA00050066 | LINK | 2022-05-31 | FAA | Email eblast sent in Spanish to interested parties informing them that the release date of the Final PEA has been changed from May 31, 2022 to June 13, 2022 | 11_Email | | .pdf |
| 4412 | FAA00050067-FAA00050070 | LINK | 2022-06-06 | Hanson, Amy (FAA) | Location of flyer postings for final PEA paper copies and QR codes. | 11_Email | PII | .pdf |
| 4413 | FAA00050071-FAA00050071 | LINK | 2022-06-07 | Hanson, Amy (FAA) | Email containing the locations of public notice flyers detailing availability of the Final PEA | 11_Email | PII | .pdf |
| 4414 | FAA00050072-FAA00050073 | LINK | 2022-06-07 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) to Katy Groom (SpaceX), Kelsey Condell (SpaceX), and Elyse Procopio (SpaceX) asking them to publish the Spanish version in the Spanish edition on th 17th and the English version in the English paper on the 13th for the final PEA | 11_Email | PII | .pdf |
| 4415 | FAA00050074-FAA00050074 | LINK | 2022-06-07 | Groom, Katy (SpaceX) | Email from Katy Groom (SpaceX) to Amy Hanson (FAA), Kelsey Condell (Space X), and Elyse Procopio (SpaceX) discussing the newspaper notices for Final PEA | 11_Email | PII | .pdf |
| 4416 | FAA00050075-FAA00050079 | LINK | 2022-06-09 | Groom, Katy (SpaceX) | Katy Groom informing Amy Hanson that she has updated spanish language newspaper to change the publication date to June 14th, 2022 | 11_Email | PII | .pdf |
| 4417 | FAA00050080-FAA00050082 | LINK | 2022-06-09 | Hanson, Amy (FAA) | Amy Hanson asking Kelsey Condell to change the date of publication for the SpaceX newspaper notice to 6/14/22 and confirming the document will still be published on 6/13/22 | 11_Email | PII | .pdf |
| 4418 | FAA00050083-FAA00050084 | LINK | 2022-06-13 | FAA | Email eblast sent to interested parties informing them that the FAA has released the Final PEA and Mitigated FONSI | 11_Email | | .pdf |
| 4419 | FAA00050085-FAA00050086 | LINK | 2022-06-13 | FAA | Email eblast sent in Spanish to interested parties informing that the FAA has released the Final PEA and Mitigated FONSI | 11_Email | | .pdf |
| 4420 | FAA00050087-FAA00050230 | LINK | 2022-06-24 | Condell, Kelsey SpaceX | Email to Mary Orms and Dawn Gardiner, USFWS, containing the SpaceX Launch Pad Expansion Stormwater Pollution Prevention Plan (SWPPP) and Erosion and Sediment Pollution Control Plan (ESPC) as attachments. The reports were prepared by Groundwater Associates, LLC. | 11_Email | Confidential | .pdf |
| 4421 | FAA00050231-FAA00050235 | LINK | 2022-06-26 | Zebehazy, Laura (TPWD) | Email from Laura Zebehazy (TPWD) to Stacey Zee (FAA) letting her know she will be calling her shortly. | 11_Email | PII | .pdf |
| 4422 | FAA00050236-FAA00050267 | LINK | 2022-06-30 | TPWD, FAA | Email from TPWD to FAA conveying TPWD comments on Unanticipated Discoveries Plan, Unanticipated Discoveries Plan w/ TPWD comments included as attachment | 11_Email | Confidential | .pdf |
| 4423 | FAA00050268-FAA00050299 | LINK | 2022-06-30 | Kroskie, David (TPWD) | David Kroskie sending Amy Hanson TPWD's comments on the Unanticipated Discoveries Plan | 11_Email | Confidential | .pdf |
| 4424 | FAA00050300-FAA00050303 | LINK | 2022-07-05 | Wolfe, Mark (TX SHPO) | Email to Amy Hanson (FAA) thanking her for the submittal regarding the Section 106 review for SpaceX Starship Super Heavy Launch Operations | 11_Email | PII | .pdf |
| 4425 | FAA00050304-FAA00050305 | LINK | 2022-07-20 | Leonardo, Alaniz (SpaceX) | Email from Alaniz Leonardo (SpaceX) to Chris Perez (FWS) that SpaceX will discuss internally and circle back in regard to what they can do in the future to prevent liquid nitrogen leak onto the wetlands | 11_Email | PII | .pdf |
| 4426 | FAA00050306-FAA00050308 | LINK | 2022-07-22 | Leonardo, Alaniz (SpaceX) | Email from Alaniz Leonardo (SpaceX) to Chris Perez (FWS) discussing the liquid nitrogen leak onto the wetlands | 11_Email | PII | .pdf |
| 4427 | FAA00050309-FAA00050312 | LINK | 2022-07-27 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) to Katy Groom (SpaceX) sharing the information and email thread asking why there is no record of being contacted in regard to the anomaly event (liquid oxygen leak onto wetlands) on July 1th. Also, included a link to a YouTube video showing how the flash fire could be felt and heard by residents of South Padre Island | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 94 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4428 | FAA00050313-FAA00050316 | LINK | 2022-07-29 | Leonardo, Alaniz (SpaceX) | Email from Alaniz Leonardo (SpaceX) to Chris Perez (FWS) stating that SpaceX will upate the Anonmaly Response Plan and provide it to the FAA and USFSW | 11_Email | | .pdf |
| 4429 | FAA00050317-FAA00050319 | LINK | 2022-08-05 | Condell, Kelsey (SpaceX) | Results of first round of construction monitoring surveys July 27th - 29th for bird species | 11_Email | PII | .pdf |
| 4430 | FAA00050320-FAA00050437 | LINK | 2022-08-08 | Condell, Kelsey SpaceX | Email to David Kroskie, TWPD, detailing the staff that will be working on the historic context report in order to fulfill stipulation III.ii.a of the Section 106 PA. Resumes of staff included as attachments are Nick Linville, Linville Historical Consulting; Terri Meyers, Preservation Central; Sherry DeFreece Emery, Adapt Preservation and Conservation, LLC; Reign Clare, ESE Partners LLC. | 11_Email | Confidential | .pdf |
| 4431 | FAA00050438-FAA00050444 | LINK | 2022-08-26 | Condell, Kelsey (SpaceX) | Results of ongoing construction monitoring surveys Aug 22th - 24th for bird species | 11_Email | PII | .pdf |
| 4432 | FAA00050445-FAA00050448 | LINK | 2022-08-30 | Baker, Nicholas | Email chain reviewing SpaceX's updated Anomaly Response Plan | 11_Email | PII | .pdf |
| 4433 | FAA00050449-FAA00050452 | LINK | 2022-09-09 | Condell, Kelsey SpaceX | Email sent to Amy Hanson, FAA, and forwarded to USFWS, providing lighting survey protocols (attached) from Sea Turtle Inc. and SpaceX. These attached protocols were used to conduct the lighting inspection that is specified in the PEA and Biological Opinion. | 11_Email | PII | .pdf |
| 4434 | FAA00050453-FAA00050455 | LINK | 2022-09-09 | Hanson, Amy (FAA) | Original email from Thompson, Matthew stating the Anomoly Response plan was activated due to a fire starting from testing activities. A summary of events leading to the fire is provided; SpaceX scheduled a biologist to review the extent of impact; one photo of fire damage is provided. | 11_Email | PII | .pdf |
| 4435 | FAA00050456-FAA00050456 | LINK | 2022-09-09 | Perez, Chris (FWS) | Email from Chris Perez (FWS) to Dawn Gardiner (FWS) Joseph Barnett (FWS) and Mary Orms (FWS) stating that Sam Patel and Leo contacted him and he was coordinating with them and Reagan Faught in regarind to the fire situation at SpaceX | 11_Email | PII | .pdf |
| 4436 | FAA00050457-FAA00050457 | LINK | 2022-09-09 | Zee, Stacey (FAA) | Email from Stacey Zee (SpaceX) to Matthew Thompson (SpaceX) and Amy Hanson (FAA) thanking Matt for letting her and Amy know that they have activated the Anomaly Response Plan in South Texas and that a fire was just started from this afternoon's testing activities. They are working on making notifications and the fire department is standing by | 11_Email | PII | .pdf |
| 4437 | FAA00050458-FAA00050459 | LINK | 2022-09-11 | Hanson, Amy (FAA) | Amy Hanson asking SpaceX to provide FAA with an update regarding SpaceX's activation of the Anomaly Response Plan due to the fire started from testing activities that appeared to have spread beyond the SpaceX property | 11_Email | PII | .pdf |
| 4438 | FAA00050460-FAA00050464 | LINK | 2022-09-12 | Condell, Kelsey SpaceX | Email chain regarding the SpaceX Updated Anomaly Response Plan | 11_Email | PII | .pdf |
| 4439 | FAA00050465-FAA00050474 | LINK | 2022-09-12 | Hanson, Amy (FAA) | Amy Hanson thanking Katy Groom for providing an update on Dr. Hick's visit to the SpaceX launch site after the anomaly response plan was activated from a fire | 11_Email | PII | .pdf |
| 4440 | FAA00050475-FAA00050478 | LINK | 2022-09-13 | Condell, Kelsey (SpaceX) | Email to Amy providing biologist's initial assessment of the fire. Images provided | 11_Email | PII | .pdf |
| 4441 | FAA00050479-FAA00050482 | LINK | 2022-09-13 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) to Kelsey Condell (SpaceX) thanking her for the update for providing the summary of Dr. Hicks' initial assessment of the fire, pictures attached | 11_Email | PII | .pdf |
| 4442 | FAA00050483-FAA00050486 | LINK | 2022-09-14 | Kockritz, Justin (THC) | Email from THC, to Amy Hanson, FAA, containing a letter with THC's official comments on the Baseline Structure Performance Reports for the Pilings and Historic Marker and the Port Isabel Lighthouse | 11_Email | PII | .pdf |
| 4443 | FAA00050487-FAA00050489 | LINK | 2022-09-16 | Perez, Chris (FWS) | Chris Perez sending SpaceX his recommendations for the best wildlife crossing location sites, along with ariel images of the sites | 11_Email | PII | .pdf |
| 4444 | FAA00050490-FAA00050490 | LINK | 2022-09-20 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX to Chris Perez (FWS) and Matthew Thompson (SpaceX) saying that she will pass along info to the local Starbase team regarding the proposed location for wildlife and launch pad viewing | 11_Email | PII | .pdf |
| 4445 | FAA00050491-FAA00050491 | LINK | 2022-09-20 | Perez, Chris (FWS) | Chris Perez thanking Kelsey Condell for sending his proposed location for wildlife and launch pad viewing/interpretive kiosk to the local Starbase team | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 95 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4446 | FAA00050492-FAA00050510 | LINK | 2022-09-27 | Hanson, Amy (FAA) | Amy Hanson sending USFWS the Boca Chica Fire Damage Assessment Report | 11_Email | PII | .pdf |
| 4447 | FAA00050511-FAA00050536 | LINK | 2022-09-27 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee the fire damage assessment report from the 9/8/22 fire at Boca Chica, stating that Dr Hicks will return in two months to survey the area and provide an addendum to the report | 11_Email | PII | .pdf |
| 4448 | FAA00050537-FAA00050546 | LINK | 2022-09-28 | Condell, Kelsey (SpaceX) | Results of ongoing construction monitoring surveys Sept 23rd - 25th for bird species | 11_Email | PII | .pdf |
| 4449 | FAA00050547-FAA00050556 | LINK | 2022-09-28 | Condell, Kelsey (SpaceX) | Email chain containing Avian monitoring updates and results from surveys completed by SWCA between July 27-29, August 22-24 and September 23-25, sent via email to USFWS. | 11_Email | PII | .pdf |
| 4450 | FAA00050557-FAA00050557 | LINK | 2022-09-30 | Condell, Kelsey SpaceX | Email summary sent to FAA of SpaceX quarterly plans updates as specified in EA mitigation measures, includes 2 attachments | 11_Email | Confidential | .pdf |
| 4451 | FAA00050558-FAA00050558 | LINK | 2022-09-30 | Barnett, Joseph R (FWS) | Email from Joseph Barnett (FWS) to Amy Hanson (FAA) asking to schedule a call for the following week regarding a SpaceX Anomaly Plan communication concern | 11_Email | | .pdf |
| 4452 | FAA00050559-FAA00050592 | LINK | 2022-09-30 | Condell, Kelsey (SpaceX) | Kelsey Condell providing Amy Hanson with a summary of SpaceX's quarterly plan updates for Q3 of 2022, attaching a copy of the September 2022 updated Lightning Plan and September 27 2022 updated Anomaly Response Plan | 11_Email | Confidential | .pdf |
| 4453 | FAA00050593-FAA00050599 | LINK | 2022-10-01 | Sanchez, Augusto (CCDOT) | Email chain with SpaceX et Al. showing the proposed location of Highway 4 signage for sensitive area closures. CCDOT concurrence with the signage included with the email. | 11_Email | PII | .pdf |
| 4454 | FAA00050600-FAA00050600 | LINK | 2022-10-03 | Hanson, Amy (FAA) | Amy Hanson thanking Katy Groom for providing an update on the fire that occurred on SpaceX property on 9/19 following the Super Heavy booster static fire | 11_Email | PII | .pdf |
| 4455 | FAA00050601-FAA00050604 | LINK | 2022-10-04 | Condell, Kelsey (SpaceX) | Email chain, responding to USFWS comments on placement of closure signage near the VLA. | 11_Email | PII | .pdf |
| 4456 | FAA00050605-FAA00050607 | LINK | 2022-10-04 | Condell, Kelsey (SpaceX) | Email to Chris Perez (USFWS) re USFWS Mitigation Measures - sign locations; Includes attachment: Sign Locations.kmz | 11_Email | PII | .pdf |
| 4457 | FAA00050608-FAA00050611 | LINK | 2022-10-04 | Condell, Kelsey (SpaceX) | Email stating that, In coordination with TxDOT and the USFWS, SpaceX will install five signs along SH 4 to inform the public on areas (such as sensitive areas of the NWR and the dunes) where they may not watch ongoing activities and launches. This email also contains clarification questions regarding area of concern for public watching SpaceX activities. | 11_Email | PII | .pdf |
| 4458 | FAA00050612-FAA00050617 | LINK | 2022-10-05 | Condell, Kelsey (SpaceX) | Email chain with USFWS, TPWD showing the proposed location of Highway 4 signage for sensitive area closures. | 11_Email | PII | .pdf |
| 4459 | FAA00050618-FAA00050621 | LINK | 2022-10-05 | Perez, Chris (USFWS) | Email chain with SpaceX et. Al, regarding placement of signage for sensitive area closures. USFWS defers to TPWD for design of the signage. | 11_Email | PII | .pdf |
| 4460 | FAA00050622-FAA00050629 | LINK | 2022-10-06 | Orms, Mary (FWS) | Email from Mary Orms (USFWS) to David Johnson and Amy Hanson (FAA), Joseph Barnett and Chris Perez (USFWS), Kelsey Condell (SpaceX), Reagan Faught (TPWD) and David Johnson (ICF) re USFWS mitigation measures (signage) | 11_Email | PII | .pdf |
| 4461 | FAA00050630-FAA00050633 | LINK | 2022-10-11 | Murray, Daniel (FAA) | Email from Daniel Murray (FAA) to Matthew Thompson (SpaceX) and Mark Juncosa (SpaceX) stating they will send invite over to hold a meeting | 11_Email | PII | .pdf |
| 4462 | FAA00050634-FAA00050636 | LINK | 2022-10-12 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) to Chris Perez, Dawn Gardiner, Ernesto Reyes, Joseph Barnett and Reagan Faught regarding SpaceX Proposed Signage; Includes attachment: Sign Locations Revised 3.kmz | 11_Email | PII | .pdf |
| 4463 | FAA00050637-FAA00050638 | LINK | 2022-10-18 | Condell, Kelsey (SpaceX) | Email from Kelsey Condell (SpaceX) to Amy Hanson (FAA) following up on request to scheudle the vegetation monitoring study with the University of Texas Rio Grande Valley | 11_Email | PII | .pdf |
| 4464 | FAA00050639-FAA00050639 | LINK | 2022-10-19 | Hanson, Amy (FAA) | Email from Amy Hanson (FAA) to Mary Orms (USFWS), Dawn Gardiner, Chris Perez (USFWS), and Joseph Barnett forwarding all the opportunity to participate in the vegetation surveys with the University of Texas Rio Grand Valley | 11_Email | PII | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 96 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4465 | FAA00050640-FAA00050643 | LINK | 2022-10-24 | Condell, Kelsey (SpaceX) | Email chain with USFWS, TPWD showing the proposed location of Highway 4 signage for sensitive area closures. TPWD concurrence with the signage included with the email. | 11_Email | PII | .pdf |
| 4466 | FAA00050644-FAA00050647 | LINK | 2022-10-25 | Faught, Reagan TPWD | Email chain with SpaceX et Al. showing the proposed location of Highway 4 signage for sensitive area closures. TPWD concurrence with the signage included with the email. | 11_Email | PII | .pdf |
| 4467 | FAA00050648-FAA00050650 | LINK | 2022-10-25 | Faught, Reagan | email discussing recommendations for signage language | 11_Email | PII | .pdf |
| 4468 | FAA00050651-FAA00050653 | LINK | 2022-10-26 | Sanchez, Augusto (DOT) | Email from Augusto Sanchez (DOT) replying back to Kelsey Condell (SpaceX) agreeing to help place proposed SpaceX signage towards the beach in order to maximize visibility | 11_Email | PII | .pdf |
| 4469 | FAA00050654-FAA00050660 | LINK | 2022-11-01 | Bell, Natalie (TGLO) | Email chain with SpaceX et Al. showing the proposed location of Highway 4 signage for sensitive area closures. TGLO concurrence with the signage included with the email. | 11_Email | PII | .pdf |
| 4470 | FAA00050661-FAA00050667 | LINK | 2022-11-02 | Perez, Chris (USFWS) | Email chain with SpaceX et. al, concurring with the language in proposed Highway 4 signage for sensitive area closures. | 11_Email | PII | .pdf |
| 4471 | FAA00050668-FAA00050674 | LINK | 2022-11-02 | Barnett, Joseph (USFWS) | Email chain with SpaceX et. al, concurring with the language in proposed Highway 4 signage for sensitive area closures. | 11_Email | PII | .pdf |
| 4472 | FAA00050675-FAA00050681 | LINK | 2022-11-02 | Perez, Chris (FWS) | Chris Perez approving the proposed SpaceX No Parking and Sensitive Wildlife Habitat signage for placement on the SpaceX launch site dunes | 11_Email | PII | .pdf |
| 4473 | FAA00050682-FAA00050683 | LINK | 2022-11-03 | Cantin, Jacob (FAA) | FAA conclusions and recommendations regarding explosion location, pressure wave on air-water interface, explosive yield, and intact landing. | 11_Email | PII | .pdf |
| 4474 | FAA00050684-FAA00050684 | LINK | 2022-11-09 | Hanson, Amy (FAA) | Amy Hanson coordinating with Chris Perez regarding his communications with Reagan Faught, Sam Patel,  Leo, and SpaceX regarding the impacts of the fire at SpaceX's launch site | 11_Email | PII | .pdf |
| 4475 | FAA00050685-FAA00050699 | LINK | 2022-12-12 | Thompson, Matthew (SpaceX) | Matt Thompson thanking Reagan Faught for sending over information related to the debris from the 11/14 static fire test, asking to be included on future SpaceX communications for conversations related to TPWD and USFWS, and asking to talk more about securing the launch mount/review the MOA in the future | 11_Email | PII | .pdf |
| 4476 | FAA00050700-FAA00050700 | LINK | 2022-12-15 | Thompson, Matthew (SpaceX) | Matt Thompson providing an update that SpaceX has been working on the inspection and sweeps following the 12/15 static fire | 11_Email | PII | .pdf |
| 4477 | FAA00050701-FAA00050701 | LINK | 2022-12-20 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Amy Hanson a summary of SpaceX's quarterly plan updates, stating that there were no changes to the listed plans for Q4 | 11_Email | PII | .pdf |
| 4478 | FAA00050702-FAA00050702 | LINK | 2022-12-23 | Thompson, Matthew (SpaceX) | Matt Thompson prviding an update that the agreement for the salt flat restoration project between SpaceX and Texas A&M Chropus Christi is finalized | 11_Email | PII | .pdf |
| 4479 | FAA00050703-FAA00050707 | LINK | 2023-01-11 | Reed, H. Glenn | H. Glenn Reed thanking Kelsey Condell for confirming that SpaceX will notify THC of their planned launch date and coordinate with them on installing cibration monitors, and will coordinate lightouse on-site activities with Valerie Bates, copying THC personell | 11_Email | PII | .pdf |
| 4480 | FAA00050708-FAA00050713 | LINK | 2023-02-03 | Hanson, Amy (FAA) | Amy Hanson informing H. Glenn Reed that the recommended approach for the new lens at the Port Isabel Lighthouse was prepared by Stram Group, who can discuss information THC expressed concern of bing erroneous | 11_Email | PII | .pdf |
| 4481 | FAA00050714-FAA00050721 | LINK | 2023-02-09 | Condell, Kelsey (SpaceX) | Email containing Avian monitoring updates and results from surveys completed by SWCA from January 27-29, sent via email to USFWS. Included with the email are photos of unidentified bird species. | 11_Email | PII | .pdf |
| 4482 | FAA00050722-FAA00050724 | LINK | 2023-02-10 | Thompson, Matthew (SpaceX) | Matt Thompson adding people to an email chain discussing that TPWD and USFWS are documing the debris from the SpaceX static fire test and SpaceX will standby until USFWS debrief and determine next steps | 11_Email | PII | .pdf |
| 4483 | FAA00050725-FAA00050725 | LINK | 2023-02-10 | Thompson, Matthew (SpaceX) | Matt Thompson emailing Stacey Zee that Kelsey Condell is looking for take results from the 2/9/23 static fire and that additional camera angels show that the flock of birds in the static fire footage would show they were not as close as they appeared | 11_Email | PII | .pdf |
| 4484 | FAA00050726-FAA00050731 | LINK | 2023-02-14 | Thompson, Matthew (SpaceX) | Matt Thompson sending an image outlining the area SpaceX believes the majority of debris from the 2/9/23 static fire test | 11_Email | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4485 | FAA00050732-FAA00050763 | LINK | 2023-02-21 | Dunn, Mat (SpaceX) | Mat Dunn sending Amy Hanson an updated version of the SpaceX Starship Noise and Overpressure Analysis | 11_Email | Confidential | .pdf |
| 4486 | FAA00050764-FAA00050778 | LINK | 2023-02-22 | Condell, Kelsey (SpaceX) | Kelsey Condell sending Stacey Zee images from the 2/9 static fire showing that the flock of birds were not as close to the launch pad as the SpaceX Youtube video of the event showed | 11_Email | PII | .pdf |
| 4487 | FAA00050779-FAA00050794 | LINK | 2023-02-24 | Procopio, Elyse (SpaceX) | Elyse Procopio sending Amy Hanson and Stacey Zee the SpaceX WR for FAA's review | 11_Email | PII | .pdf |
| 4488 | FAA00050795-FAA00050802 | LINK | 2023-02-28 | Condell, Kelsey (SpaceX) | email on the SpaceX Avian Monitoring - February 2023, summary for the bird survey | 11_Email | PII | .pdf |
| 4489 | FAA00050803-FAA00050805 | LINK | 2023-03-01 | Groom, Katy (SpaceX) | Email from SpaceX to FAA stating that SpaceX does not currently have deluge system at orbital launch site, explaining current fire and detonation suppression in place and plans to build deluge system and specifics on system | 11_Email | PII | .pdf |
| 4490 | FAA00050806-FAA00050811 | LINK | 2023-03-04 | Newstead, David | email regarding a neglect to add to intended recipients for the Coastal Bays Bends letter to USFWS and FAA attachment | 11_Email | PII | .pdf |
| 4491 | FAA00050812-FAA00050817 | LINK | 2023-03-07 | Faught, Reagan (TPWD) | Email chain regarding response and removal efforts | 11_Email | PII | .pdf |
| 4492 | FAA00050818-FAA00050819 | LINK | 2023-03-10 | Strutt, Michael | Attached response from the Texas Parks and Wildlife Department regarding the proposed protection measures for the historic pilings at Boca Chica. | 11_Email | | .pdf |
| 4493 | FAA00050820-FAA00050829 | LINK | 2023-03-22 | Procopio, Elyse (SpaceX) | Elyse Procopio sending Amy Hanson the draft February NMFS consultation letter | 11_Email | PII | .pdf |
| 4494 | FAA00050830-FAA00050833 | LINK | 2023-03-24 | Condell, Kelsey (SpaceX) | Email chain with pdf image attachments, proposed plans for dampening vibrations from rocket launches, listed materials for porposed protective frames on vulnerable pilings, proposed protection measures for Boca Chica Historic Pilings. | 11_Email | PII | .pdf |
| 4495 | FAA00050834-FAA00050834 | LINK | 2023-03-31 | Kroskie, David (TPWD) | Email to provide a brief synopsis of TPWD's treatment of the historic piling (from site 41CF117) at Boca Chica State Park that was damaged by the SN11 anomaly. | 11_Email | PII | .pdf |
| 4496 | FAA00050835-FAA00050835 | LINK | 2023-03-31 | Condell, Kelsey (SpaceX) | Response to SP-6304. | 11_Email | PII | .pdf |
| 4497 | FAA00050836-FAA00050839 | LINK | 2023-04-04 | Dylla, Emily (THC) | Emily Dylla informing Amy Hanson that Unanticipated Discoveries Plan was marked as complete in the annual report but that SHPO comments had not been addressed | 11_Email | PII | .pdf |
| 4498 | FAA00050840-FAA00050847 | LINK | 2023-04-06 | Hanson, Amy (FAA) | Amy Hanson sending Kelsey Condell a distribution list for the SpaceX Closure Notification Plan that was revised to address notification requrements in the Section 4(f) part of the Conditions and Mitigation section of the SpaceX Mitigated FONSI/ROD | 11_Email | PII | .pdf |
| 4499 | FAA00050848-FAA00050852 | LINK | 2023-04-12 | Groom, Katy (SpaceX) | Katy Groom informing Amy Zee of SpaceX's planned notification to media outlets, including a distribution list identifed for the noise advisory | 11_Email | PII | .pdf |
| 4500 | FAA00050853-FAA00050854 | LINK | 2023-04-14 | Murray, Daniel (FAA) | Dan Murray emailing interested parties that FAA has issued a commercial vehicle operator license to SpaceX for the Starship Super Heavy launch vehicle program | 11_Email | | .pdf |
| 4501 | FAA00050855-FAA00050856 | LINK | 2023-04-14 | FAA | Email eblast sent to interested parties informing them that the FAA issued a commercial vehicle operator license to SpaceX based on conclusions of the Written Re-Evaluation of the 2022 Final PEA | 11_Email | | .pdf |
| 4502 | FAA00050857-FAA00050858 | LINK | 2023-04-14 | FAA | Email eblast sent in Spanish to interested parties informing them that the FAA issued a commercial vehicle operator license to SpaceX based on conclusions of the Written Re-Evaluation of the 2022 Final PEA | 11_Email | | .pdf |
| 4503 | FAA00050859-FAA00050870 | LINK | 2020-11 | Condell, Kelsey (SpaceX) | Email with attachments including meeting agenda, presentation and agency contact list from the November 2020 SpaceX meetings with TPWD and USFWS. | 11_Email | PII | .pdf |
| 4504 | FAA00050871-FAA00050875 | LINK | Undated | SpaceX | Photo showing area analyzed as part of BO for piping plover habitat, photos showing new potential areas of impact that could be potential piping plover habitat | 11_Email | | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 98 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4505 | FAA00050876-FAA00050910 | LINK | Various | ICF | Emails announcing: November 2020 Public Notice Announcement of Public Scoping Period; Announcement of Virtual Public Hearing; Instructions for attending Virtual Public Hearing (English and Spanish); Availability of public hearing transcripts; Availability of Virtual Public Hearing Presentations (English and Spanish); Extension of public comment period; Availability of public comments; Availability of Scoping Summary Report and hard copies of e-blasts in English and Spanish, distributed to the public between 2020-11-23 and 2022-06-13. These emails provided the public with updates on the environmental review process. | 11_Email | | .pdf |
| 4506 | FAA00050911-FAA00050916 | LINK | 2013-01-04 | FAA | Letter from FWS to NMFS re: initiation of Section 7 consultation in connection with the 2014 EIS | 12_Letter | | .pdf |
| 4507 | FAA00050917-FAA00050918 | LINK | 2013-03-05 | NMFS | Letter from NMFS to FAA re: initiation and conclusion of Section 7 consultation in connection with 2014 EIS | 12_Letter | | .pdf |
| 4508 | FAA00050919-FAA00050925 | LINK | 2013-11-07 | Davis, Steve | Letter from SpaceX to Mr. Juan Bozquez, San Benito Area Engineer for TXDOT requesting revolving letter of approval to close SH 4 during launches and other hazardous activities | 12_Letter | PII | .pdf |
| 4509 | FAA00050926-FAA00050932 | LINK | 2013-11-07 | SpaceX | Traffic Management Plan, finalized with the BiOp. | 12_Letter | PII | .pdf |
| 4510 | FAA00050933-FAA00050942 | LINK | 2016-08-08 | NMFS | Letter from NMFS to NASA and FAA re: landings of Flacon/Dragon in the Atlantic from Boca in connection with 2014 EIS | 12_Letter | | .pdf |
| 4511 | FAA00050943-FAA00050945 | LINK | 2017-06-01 | Stacey Zee (FAA) | FAA letter to FWS re: integration towers at Boca Chica Launch Site | 12_Letter | PII | .pdf |
| 4512 | FAA00050946-FAA00050956 | LINK | 2018-11-05 | Murray, Daniel | 038a  20181105 FAA Section 7 Overview for SpaceX Tex--cleared | 12_Letter | | .pdf |
| 4513 | FAA00050957-FAA00050967 | LINK | 2018-11-05 | FAA | FAA letter to FWS re: FAA's determination that SpaceX's proposed changes at the Boca Chica Launch Site would not cause effects to ESA-listed species or critical habitat in a manner outside the BO or increase take. The letter also includes details of all changes the Boca Chica Launch Site relevant tot he FAA's proposed action. | 12_Letter | | .pdf |
| 4514 | FAA00050968-FAA00050982 | LINK | 2020-03-04 | Ardizzone, Charles (USFWS) | Letter from USFWS summarizing the Feb. 28, 2020 Starship SN1 Incident of debris entering the refuge, sent to Stacey Zee of FAA. | 12_Letter | PII | .pdf |
| 4515 | FAA00050983-FAA00050984 | LINK | 2020-07-11 | Brunneman, Eric J. (USDOI) | Letter addressed to Stacey M. Zee (FAA) requesting further information to be included in the EA regarding impacts to 3 NHL sites | 12_Letter | | .pdf |
| 4516 | FAA00050985-FAA00050985 | LINK | 2020-07-24 | NPS | Letter NPS to FAA re: acceptance of cooperating agency status. | 12_Letter | | .pdf |
| 4517 | FAA00050986-FAA00050986 | LINK | 2020-07-27 | Reynolds, Michael (NPS) | Memorandum from the NPS to the FAA, accepting status as a cooperating agency for the Draft EA. | 12_Letter | | .pdf |
| 4518 | FAA00050987-FAA00050988 | LINK | 2020-08-17 | Heinly, Robert (USACE) | Letter addressed to Stacey Zee, FAA, with attachment, outlining administrative modification to permit No. SWG-2012-00381, reducing acreage of the permit. | 12_Letter | PII | .pdf |
| 4519 | FAA00050989-FAA00050990 | LINK | 2020-08-19 | Murray, Daniel (FAA) | FAA Letter notifying SpaceX that Super Heavy project will require additional environmental review, i.e. preparation of an Environmental Assessment | 12_Letter | PII | .pdf |
| 4520 | FAA00050991-FAA00050992 | LINK | 2020-08-19 | FAA | Letter from FAA to SpaceX outlining the EA/EIS requirements for updated plan for launch operations at Boca Chica. | 12_Letter | PII | .pdf |
| 4521 | FAA00050993-FAA00050994 | LINK | 2020-09-30 | TPWD | TPWD letter to FAA re: closure hours and 4(f) analysis. | 12_Letter | | .pdf |
| 4522 | FAA00050995-FAA00050997 | LINK | 2020-12-01 | FAA | Letter from FAA to TPWD responding to TPWD letter re: closure hours and 4(f) | 12_Letter | | .pdf |
| 4523 | FAA00050998-FAA00051000 | LINK | 2021-01-20 | US Shorebird Conservation Partnership | US Shorebird Conservation Partnership EA scoping comments | 12_Letter | | .pdf |
| 4524 | FAA00051001-FAA00051003 | LINK | 2021-01-20 | US Shorebird Conservation Partnership | Letter from US Shorebird Conservation Partnership re: concerns about impacts at Boca Chica Launch Site | 12_Letter | | .pdf |
| 4525 | FAA00051004-FAA00051008 | LINK | 2021-01-21 | Audubon Texas | Audubon EA scoping comments | 12_Letter | | .pdf |
| 4526 | FAA00051009-FAA00051012 | LINK | 2021-01-22 | Green, David | Texas GLO comments on SpaceX Starship/Super Heavy PEA Jan. 22 2021 | 12_Letter | | .pdf |
| 4527 | FAA00051013-FAA00051017 | LINK | 2021-01-22 | Perez, Manuel III; Ardizzone, Charles | USFWS letter to FAA addressing NEPA and Section 4(f) review | 12_Letter | | .pdf |
| 4528 | FAA00051018-FAA00051021 | LINK | 2021-01-22 | Bush, George (TGLO) | Comments regarding EA. Recommendations for evaluation in the EA | 12_Letter | | .pdf |
| 4529 | FAA00051022-FAA00051025 | LINK | 2021-01-22 | TGLO | TGLO comments on Draft PEA | 12_Letter | | .pdf |
| 4530 | FAA00051026-FAA00051039 | LINK | 2021-01-22 | American Bird Conservancy | American Bird Conservancy EA scoping comments | 12_Letter | | .pdf |
| 4531 | FAA00051040-FAA00051041 | LINK | 2021-01-22 | Air Line Pilots Association | Air Line Pilots Association, International EA scoping comments | 12_Letter | | .pdf |
| 4532 | FAA00051042-FAA00051045 | LINK | 2021-01-22 | Defenders of Wildlife | Defenders of Wildlife EA scoping comments | 12_Letter | | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4533 | FAA00051046-FAA00051049 | LINK | 2021-01-22 | City of Port Isabel | City of Port Isabel EA scoping comments | 12_Letter | | .pdf |
| 4534 | FAA00051050-FAA00051055 | LINK | 2021-01-22 | Save RGV | Save RGV EA scoping comments | 12_Letter | | .pdf |
| 4535 | FAA00051056-FAA00051061 | LINK | 2021-01-22 | Surfrider Foundation | Surfrider Foundation EA scoping comments | 12_Letter | | .pdf |
| 4536 | FAA00051062-FAA00051065 | LINK | 2021-01-22 | TGLO | TGLO EA scoping comments | 12_Letter | | .pdf |
| 4537 | FAA00051066-FAA00051072 | LINK | 2021-01-26 | Murray, Daniel P (FAA) | Letter to the Mark Wolfe, Texas SHPO initiating Section 106 consultation, and notifying THC of the FAA's intent to initiate tribal consultation and amend the 2014 Programmatic Agreement. The ACHP is cc'd on the letter. | 12_Letter | | .pdf |
| 4538 | FAA00051073-FAA00051118 | LINK | 2021-01-27 | TPWD | TPWD scoping comments | 12_Letter | | .pdf |
| 4539 | FAA00051110-FAA00051118 | LINK | 2021-02-11 | Murray, Daniel (FAA) | Letter to initiate government-to-government consultation, and to initiate consultation under Section 106 of the NHPA and to invite the following tribe to participate as a Consulting Party:  Apache Tribe of Oklahoma | 12_Letter | | .pdf |
| 4540 | FAA00051119-FAA00051145 | LINK | 2021-02-11 | Murray, Daniel P (FAA) | Letter to Mark Wolfe, Texas SHPO, notifying THC of the APE in detailed attachments and of the FAA's intent to conduct a cultural resource survey. CC'd on the email are the ACHP, NPS, USFWS and TPWD. | 12_Letter | | .pdf |
| 4541 | FAA00051146-FAA00051154 | LINK | 2021-02-11 | Murray, Daniel (FAA) | Letter to initiate government-to-government consultation, and to initiate consultation under Section 106 of the NHPA and to invite the following tribe to participate as a Consulting Party:  Kiowa Tribe of Oklahoma | 12_Letter | | .pdf |
| 4542 | FAA00051155-FAA00051163 | LINK | 2021-02-11 | Murray, Daniel (FAA) | Letter to initiate government-to-government consultation, and to initiate consultation under Section 106 of the NHPA and to invite the following tribe to participate as a Consulting Party:  Comanche Nation of Oklahoma | 12_Letter | | .pdf |
| 4543 | FAA00051164-FAA00051172 | LINK | 2021-02-11 | Murray, Daniel (FAA) | Letter to initiate government-to-government consultation, and to initiate consultation under Section 106 of the NHPA and to invite the following tribe to participate as a Consulting Party:  Mescalero Apache Tribe | 12_Letter | | .pdf |
| 4544 | FAA00051173-FAA00051174 | LINK | 2021-02-11 | Murray, Daniel (FAA) | Letter to initiate government-to-government consultation, and to initiate consultation under Section 106 of the NHPA and to invite the following tribe to participate as a Consulting Party:  Carrizo/Comecrudo Tribe of Texas | 12_Letter | | .pdf |
| 4545 | FAA00051175-FAA00051176 | LINK | 2021-02-25 | FWS | Letter FWS to FAA requesting an extension on BiOp timeline | 12_Letter | | .pdf |
| 4546 | FAA00051177-FAA00051181 | LINK | 2021-04-05 | Strutt, Michael (TPWD) | TPWD comment letter, addressed to Ms. Stacey Zee, on Section 106 consultation including APE, vibration monitoring, mitigation of adverse effects and historic context report. | 12_Letter | | .pdf |
| 4547 | FAA00051182-FAA00051184 | LINK | 2021-04-06 | Murray, Daniel (FAA) | Letter addressed to Matt Thompson, SpaceX, regarding construction activities occurring on the integration tower prior to completion of the environmental review process. | 12_Letter | PII | .pdf |
| 4548 | FAA00051185-FAA00051187 | LINK | 2021-04-06 | Stacey Zee (FAA) | Letter FAA to SpaceX re: integration towers. | 12_Letter | PII | .pdf |
| 4549 | FAA00051188-FAA00051192 | LINK | 2021-04-07 | Martinez, Maria L. (EPA) | Letter from EPA to USACE providing comments on USACE Public Notice dated 2021-03-04 in which SpaceX proposes to modify/expand launch area | 12_Letter | | .pdf |
| 4550 | FAA00051193-FAA00051194 | LINK | 2021-04-08 | Dylla, Emily for Wolfe, Mark | Letter addressed to Ms. Stacey Zee, serving as an update to Section 106 consultation due to anomalies associated with rocket testing. The SHPO requests the APE be expanded. | 12_Letter | | .pdf |
| 4551 | FAA00051195-FAA00051196 | LINK | 2021-04-08 | THC | Letter from THC to FAA re: Debris APE | 12_Letter | | .pdf |
| 4552 | FAA00051197-FAA00051199 | LINK | 2021-04-22 | SpaceX | Letter addressed to Ms. Stacey Zee, FAA, describing Potential Impacts of Debris from Starship SN11 Anomaly. Included with the letter are 2 photographs showing the debris. | 12_Letter | | .pdf |
| 4553 | FAA00051200-FAA00051202 | LINK | 2021-05-06 | Hudson, Jayson (USACE) | USACE accepting cooperating agency status. | 12_Letter | | .pdf |
| 4554 | FAA00051203-FAA00051205 | LINK | 2021-05-06 | Murray, Daniel (FAA) | FAA response to SpaceX letter regarding construction of the integration towers. Concerns include Section 106 and visual impact analysis. The FAA states a WR of the 2014 EIS would not be appropriate. | 12_Letter | PII | .pdf |
| 4555 | FAA00051206-FAA00051213 | LINK | 2021-05-12 | Gray, David W. (EPA) | Letter addressed to Timothy R. Vail, USACE, outlining the EPA's finding of Substantial and Unacceptable Adverse Impacts to Aquatic Environment for the SpaceX expansion of vertical launch area. | 12_Letter | | .pdf |
| 4556 | FAA00051214-FAA00051217 | LINK | 2021-05-19 | Murray, Daniel P (FAA) | FAA Response to THC request that the APE be expanded due to recent launch anomalies. Included as an attachment is the FAA's proposed APE. | 12_Letter | | .pdf |
| 4557 | FAA00051218-FAA00051221 | LINK | 2021-05-19 | FAA | Letter from FAA to THC re: revised Debris APE | 12_Letter | | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4558 | FAA00051222-FAA00051228 | LINK | 2021-05-21 | Heinly, Robert (USACE) | Letter addressed to Matthew Dodge, SpaceX, requesting analysis of alternatives and mitigation plan in order to make a determination for Permit Application No. SWG-2012-00381. | 12_Letter | PII | .pdf |
| 4559 | FAA00051229-FAA00051231 | LINK | 2021-06-14 | Wolfe, Mark (THC) | Letter from THC, addressed to Ms. Stacey Zee, revising the APE for the launch area to include the mean low tide area. | 12_Letter | | .pdf |
| 4560 | FAA00051232-FAA00051234 | LINK | 2021-06-24 | Repcheck, James R "Randy" (FAA) | FAA response to THC comments on the launch area APE. The FAA updated the APE to include mean low tide and responded to THC request to update the Unanticipated Discoveries Plan. | 12_Letter | | .pdf |
| 4561 | FAA00051235-FAA00051237 | LINK | 2021-06-24 | Repcheck, James R "Randy" (FAA) | FAA response letter to TPWD comments on the Section 106 process. | 12_Letter | | .pdf |
| 4562 | FAA00051238-FAA00051240 | LINK | 2021-06-24 | Amy Hanson (FAA) | Letter from FAA to TPWD responding to April 5, 2021 letter from TPWD recognizing TPWD as a consulting party to Section 106 process. | 12_Letter | | .pdf |
| 4563 | FAA00051241-FAA00051243 | LINK | 2021-06-24 | Amy Hanson (FAA) | Letter from FAA to THC re: revised APE for archeological resources | 12_Letter | | .pdf |
| 4564 | FAA00051244-FAA00051246 | LINK | 2021-06-24 | Amy Hanson (FAA) | Letter from FAA to TPWD with FAA response to comments of TPWD on Section 106 | 12_Letter | | .pdf |
| 4565 | FAA00051247-FAA00051256 | LINK | 2021-07-28 | Repcheck, Randy (FAA) | FAA letter to TGLO initiating Section 4(f) consultation regarding South Bay Coastal Preserve as an eligible property | 12_Letter | | .pdf |
| 4566 | FAA00051257-FAA00051266 | LINK | 2021-07-28 | FAA | Letter from FAA to TPWD re: initiation of 4(f) consultation | 12_Letter | | .pdf |
| 4567 | FAA00051267-FAA00051276 | LINK | 2021-08-02 | FAA | Letter from FAA to TGLO: re: initiation of 4(f) consultation | 12_Letter | | .pdf |
| 4568 | FAA00051277-FAA00051290 | LINK | 2021-08-05 | FAA | FAA letter to TPWD initiating Section 4(f) consultation | 12_Letter | | .pdf |
| 4569 | FAA00051291-FAA00051313 | LINK | 2021-08-10 | Repcheck, Randy (FAA) | Letter addressed to Ms. Cathy Tortorici, NMFS, initiating Section 7 consultation and seeking concurrence with the finding of may affect, but is not likely to adversely affect listed species. | 12_Letter | | .pdf |
| 4570 | FAA00051314-FAA00051336 | LINK | 2021-08-10 | FAA | Letter from FAA to NMFS requesting concurrence on the Section 7 determination | 12_Letter | | .pdf |
| 4571 | FAA00051337-FAA00051337 | LINK | 2021-08-11 | TPWD | TPWD letter responding to FAA letter re: initiation of 4(f) consultation | 12_Letter | | .pdf |
| 4572 | FAA00051338-FAA00051341 | LINK | 2021-08-18 | FAA | Letter FAA to FWS with additional information that FWS requested before it could initiate formal consultation. | 12_Letter | | .pdf |
| 4573 | FAA00051342-FAA00051358 | LINK | 2021-08-24 | Wolf, Clayton (TPWD) | Agency comments on the Draft PEA | 12_Letter | | .pdf |
| 4574 | FAA00051359-FAA00051375 | LINK | 2021-08-24 | Wolf, Clayton TPWD | TPWD letter in response to 2021-07-23 email from FAA requesting TPWD review and comment on SpaceX Site Plans. Letter includes Comment Response Matrix from TPWD. | 12_Letter | | .pdf |
| 4575 | FAA00051376-FAA00051379 | LINK | 2021-09-07 | Repcheck, James R "Randy" (FAA) | Letter to SpaceX, addressed to Ms. Allison Crutchfield, notifying them of FAA's intent to reset the scope of the beginning of the Starship/Super Heavy launch. | 12_Letter | Confidential | .pdf |
| 4576 | FAA00051380-FAA00051381 | LINK | 2021-09-09 | Solis, Jesse TGLO | TGLO response to FAA initial consultation letter RE DOT Section 4(f) includes comments on information presented on anomalies | 12_Letter | | .pdf |
| 4577 | FAA00051382-FAA00051392 | LINK | 2021-09-12 | Heinly, Robert (USACE) | Letter with attachments addressed to Kelsey Condell, SpaceX . The letter outlines the approved jurisdictional determination for the vertical launch pad and parking lot. | 12_Letter | PII | .pdf |
| 4578 | FAA00051393-FAA00051403 | LINK | 2021-09-12 | U.S. Army Corps of Engineers | BA Reference | 12_Letter | PII | .pdf |
| 4579 | FAA00051404-FAA00051405 | LINK | 2021-09-13 | FAA | Letter from FAA to Carrizo/Comecrudo Tribe of Texas to consult under Section 106 | 12_Letter | | .pdf |
| 4580 | FAA00051406-FAA00051408 | LINK | 2021-09-16 | FAA | FAA letter to FWS responding to FWS 4(f) letter | 12_Letter | | .pdf |
| 4581 | FAA00051409-FAA00051412 | LINK | 2021-09-16 | FAA | FAA letter to THC responding to THC 4(f) letter | 12_Letter | | .pdf |
| 4582 | FAA00051413-FAA00051414 | LINK | 2021-09-16 | FAA | FAA letter to TGLO responding to TGLO 4(f) letter | 12_Letter | | .pdf |
| 4583 | FAA00051415-FAA00051416 | LINK | 2021-09-16 | FAA | FAA letter to TPWD responding to TPWD 4(f) letter | 12_Letter | | .pdf |
| 4584 | FAA00051417-FAA00051419 | LINK | 2021-10-06 | Ardizzone, Charles (USFWS) | Letter addressed to Stacey Zee, FAA, acknowledging receipt of the FAA's June 21, 2021, emailed request to initiate formal section 7 consultation under the Endangered Species Act of 1973. | 12_Letter | | .pdf |
| 4585 | FAA00051420-FAA00051422 | LINK | 2021-10-06 | FWS | FWS letter to FAA initiating formal consultation under Section 7 | 12_Letter | | .pdf |
| 4586 | FAA00051423-FAA00051428 | LINK | 2021-10-14 | Carman, Neil (Sierra Club); Serrano, Michelle (Voces Unidas and Las Imaginistas); Valdez-Cox, Juanita (La Union del Pueblie Entero); Mancias, Juan (Carrizo/Comecrudo Tribe of Tx); Hinojosa, Rebekah (Another Gulf is Possible) | Complainant letter alleging violation under Title VI of the Civil Rights Act of 1964, US DOT Order 5610.2(a) and FAA ORDER 1050.1F | 12_Letter | | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 101 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4587 | FAA00051429-FAA00051441 | LINK | 2021-10-22 | THC | Letter from THC to FAA re: comments on Management Summary of the Draft Phase I Cultural Resources Survey | 12_Letter | Confidential | .pdf |
| 4588 | FAA00051442-FAA00051444 | LINK | 2021-10-25 | Balandran, Olivia R. | USEPA Region VI comments on SpaceX Starship/Super Heavy PEA | 12_Letter | | .pdf |
| 4589 | FAA00051445-FAA00051448 | LINK | 2021-10-29 | Scott, Suzanne B. (TNC) | The Nature Conservancy (TNC) comments on the Draft Programmatic Environmental Assessment (PEA), addressed to Ms. Stacey Zee. | 12_Letter | | .pdf |
| 4590 | FAA00051449-FAA00051451 | LINK | 2021-10-29 | Dominguez, Alex | Letter from State Representative Alex Dominguez, addressed to Ms. Stacey Zee, providing comments on the Draft PEA. | 12_Letter | | .pdf |
| 4591 | FAA00051452-FAA00051467 | LINK | 2021-10-30 | Roesch, Eric | Comments on the Draft PEA from Eric Roesch, addressed to Ms. Stacey Zee. | 12_Letter | | .pdf |
| 4592 | FAA00051468-FAA00051477 | LINK | 2021-10-31 | Williams, Emily Jo | American Bird Conservancy request that FAA prepare an EIS for SpaceX Starship/Super Heavy Boca Chica launch site | 12_Letter | | .pdf |
| 4593 | FAA00051478-FAA00051478 | LINK | 2021-11-01 | Green, David | Texas GLO follow up comments on SpaceX Starship/Super Heavy PEA Nov. 01 2021 | 12_Letter | | .pdf |
| 4594 | FAA00051479-FAA00051494 | LINK | 2021-11-01 | Kockritz, Justin | Texas SHPO comments on SpaceX Starship/Super Heavy PEA | 12_Letter | PII | .pdf |
| 4595 | FAA00051495-FAA00051512 | LINK | 2021-11-01 | Wolf, Clayton | Texas Parks and Wildlife Dept. comments on SpaceX Starship/Super Heavy PEA | 12_Letter | | .pdf |
| 4596 | FAA00051513-FAA00051537 | LINK | 2021-11-01 | Newstead, David | Coastal Bend Bays & Estuaries Program comments on SpaceX/Super Heavy Draft PEA | 12_Letter | | .pdf |
| 4597 | FAA00051538-FAA00051550 | LINK | 2021-11-01 | Gonzalez, Lisa | Audubon Texas comments on SpaceX Starship/Super Heavy Draft PEA | 12_Letter | | .pdf |
| 4598 | FAA00051551-FAA00051585 | LINK | 2021-11-01 | Dubin, Lindsay; Wilcox, Sharon | Defenders of Wildlife EA scoping comments on the Draft PEA for SpaceX Starship/Super Heavy | 12_Letter | PII | .pdf |
| 4599 | FAA00051586-FAA00051618 | LINK | 2021-11-01 | Margolis, Jared | Center for Biological Diversity comments on Draft PEA for SpaceX Starship/Super Heavy Proposal | 12_Letter | | .pdf |
| 4600 | FAA00051619-FAA00051624 | LINK | 2021-11-01 | Bonka, Ph.D., Amy (Sea Turtle, Inc.) | Comments on the Draft PEA from Sea Turtle Incorporated, addressed to Ms. Stacey Zee | 12_Letter | | .pdf |
| 4601 | FAA00051625-FAA00051626 | LINK | 2021-11-01 | Clay, Rob P. WHSRN | Western Hemisphere Shorebird Reserve Network (WHSRN) comments on the Draft PEA, addressed to Ms. Stacey Zee. | 12_Letter | | .pdf |
| 4602 | FAA00051627-FAA00051629 | LINK | 2021-11-01 | Hickey, Catherine (USSCP) | U.S. Shorebird Conservation Partnership's Council (USSCP) comments on the Draft PEA, addressed to Ms. Stacey Zee. | 12_Letter | | .pdf |
| 4603 | FAA00051630-FAA00051630 | LINK | 2021-11-01 | Texas State Pilot's Association (TSPA) | Comments of the Texas State Pilots' Association (TSPA) on the Draft Programmatic Environmental Assessment. | 12_Letter | | .pdf |
| 4604 | FAA00051631-FAA00051655 | LINK | 2021-11-01 | Berg, Bill (Save RGV) | Comments on the Draft PEA from Save RGV, addressed to Ms. Stacey Zee | 12_Letter | | .pdf |
| 4605 | FAA00051656-FAA00051676 | LINK | 2021-11-01 | Searight, Howard | Friends of the Wildlife Corridor comments on Draft PEA for SpaceX Starship/Super Heavy proposal | 12_Letter | | .pdf |
| 4606 | FAA00051677-FAA00051678 | LINK | 2021-11-01 | Campirano, Eduardo | Port of Brownsville comments on PEA for SpaceX Starship/Super Heavy, specifically expressing concern for proposed ground closures and temporary restrictions that would impact vessel traffic in the Brownsville ship channel and public access to port property | 12_Letter | | .pdf |
| 4607 | FAA00051679-FAA00051681 | LINK | 2021-11-01 | American Pilots' Association | Comments from the American Pilot's Association on the Draft PEA | 12_Letter | | .pdf |
| 4608 | FAA00051682-FAA00051685 | LINK | 2021-11-01 | Another Gulf Is Possible, Lone Star Sierra Club, Voces Unidas, Las Imaginistas, Carrizo/Comecrudo Tribe, South Texas Environmental Justice, Resource Center Matamoros, Trucha RGV | Title VI Civil Rights complaint brought by the Lone Star Chapter of the Sierra Club et. al against the FAA and US DOT | 12_Letter | | .pdf |
| 4609 | FAA00051686-FAA00051718 | LINK | 2021-11-01 | Margolis, Jared (Center for Biological Diversity) | Letter commenting on DPEA & BA on behalf of the Center for Biological Diversity | 12_Letter | PII | .pdf |
| 4610 | FAA00051719-FAA00051753 | LINK | 2021-11-01 | Dubin, Lindsay; Wilcox, Sharon | Letter expressing legal and environmental concerns, and significant impacts. An EIS is being requested | 12_Letter | PII | .pdf |
| 4611 | FAA00051754-FAA00051757 | LINK | 2021-11-01 | Tryon, Stephen (USDOI) | Letter to FAA acknowledging additional activities may occur at the project site and recommends additional tiered NEPA analysis | 12_Letter | | .pdf |
| 4612 | FAA00051758-FAA00051764 | LINK | 2021-11-01 | Bonka, Ph.D., Amy (Sea Turtle, Inc.) | Public comment regarding DPEA. This letter states that Sea Turtle Inc and SpaceX have been cooperative in coordinating communication of road closures, as well as SpaceX allowing Sea Turtle Inc access to vehicles and UAV monitoring of the beach for Sea Turtle nesting. | 12_Letter | | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4613 | FAA00051765-FAA00051765 | LINK | 2021-11-01 | Green, David (Texas General Land Office) | Letter of comment stating that the mitigation measures included in the Draft PEA adequately address all of these concerns. Accordingly, GLO requests that the FAA consider all the comments identified in GLO's January 22, 2021. | 12_Letter | | .pdf |
| 4614 | FAA00051766-FAA00051786 | LINK | 2021-11-01 | Chapman, Jim (Friends of the Wildlife Corridor) | Letter with exhibits, to Ms. Stacy Zee addressing impacts to the surrounding areas of the project, listed species and critical habitats, local communities and environmental justice concerns. Letter demands a new EIS and claims the 2014 EIS is obsolete. | 12_Letter | | .pdf |
| 4615 | FAA00051787-FAA00051811 | LINK | 2021-11-01 | Anderson, Patrick (Lower Rio Grande Valley Sierra Club) | Letter to Ms. Stacy Zee addressing the need for an EIS and accounting for all infrastructure, operations and cumulative impact (not just an EA). Letter contains detailed reviews, data, impact analyses, and recommendations for alternatives. | 12_Letter | | .pdf |
| 4616 | FAA00051812-FAA00051829 | LINK | 2021-11-01 | Wolf, Clayton (Texas Parks and Wildlife) | Letter to MS Stacy Zee regarding DPEA. Letter states concerns that the DPEA's analysis is insufficient in certain areas in describing and evaluating potential impacts associated with the proposed actions. | 12_Letter | | .pdf |
| 4617 | FAA00051830-FAA00051854 | LINK | 2021-11-01 | Smith, Molly (Save RGV) | Letter to MS Stacy Zee with comments regarding DPEA. Letter demands the need for a full EIS and accounting for all infrastructure, operations, and cumulative impact, not just an EA. | 12_Letter | | .pdf |
| 4618 | FAA00051855-FAA00051877 | LINK | 2021-11-01 | Lone Star Chapter Sierra Club, and others | Comments on DPEA: Letter addressing concerns DPEA's failure to assess all impacts. Letter contains Complaint to FAA based on violations of Title VI Civil Rights Act of 1964 and US Department of Transportation Regulations | 12_Letter | | .pdf |
| 4619 | FAA00051878-FAA00052204 | LINK | 2021-11-01 | Defenders of Wildlife | Attachments A - Z of comment letter submitted by Defenders of Wildlife for Draft PEA for Starship/Super Heavy. | 12_Letter | PII | .pdf |
| 4620 | FAA00052205-FAA00052271 | LINK | 2021-11-01 | Defenders of Wildlife | Attachments AA of comment letter submitted by Defenders of Wildlife for Draft PEA for Starship/Super Heavy. | 12_Letter | | .pdf |
| 4621 | FAA00052272-FAA00052303 | LINK | 2021-11-01 | Defenders of Wildlife, and others | Letter to Ms. Stacy Zee for comments on DPEA | 12_Letter | PII | .pdf |
| 4622 | FAA00052304-FAA00052319 | LINK | 2021-11-01 | THC | THC comments on Draft PEA | 12_Letter | PII | .pdf |
| 4623 | FAA00052320-FAA00052323 | LINK | 2021-11-01 | City of Port Isabel | Port Isabel comments on Draft PEA | 12_Letter | | .pdf |
| 4624 | FAA00052324-FAA00052327 | LINK | 2021-11-01 | DOI | DOI comments on Draft PEA | 12_Letter | | .pdf |
| 4625 | FAA00052328-FAA00052328 | LINK | 2021-11-01 | TGLO | TGLO comments on Draft PEA | 12_Letter | | .pdf |
| 4626 | FAA00052329-FAA00052344 | LINK | 2021-11-01 | THC | THC comments on Draft PEA | 12_Letter | PII | .pdf |
| 4627 | FAA00052345-FAA00052362 | LINK | 2021-11-01 | TPWD | TPWD comments on Draft PEA | 12_Letter | | .pdf |
| 4628 | FAA00052363-FAA00052388 | LINK | 2021-11-03 | Repcheck, Randy (FAA) | Letter addressed to Ms. Cathy Tortorici, NMFS, initiating Section 7 consultation and seeking concurrence with the finding of may affect, but is not likely to adversely affect listed species. NMFS tracked comments and FAA responses are attached. | 12_Letter | | .pdf |
| 4629 | FAA00052389-FAA00052389 | LINK | 2021-11-19 | Kroskie, David (TPWD) | Letter addressed to Ms. Stacey Zee, FAA, showing the TPWD has no comments on the draft Section 106 Programmatic Agreement. | 12_Letter | | .pdf |
| 4630 | FAA00052390-FAA00052428 | LINK | 2021-11-19 | Kockritz, Justin (THC) | Letter addressed to Ms. Stacey Zee, FAA, containing THC's comments on the 2021-10-19 and 2021-11-15 submissions of the draft Programmatic Agreement. Included as attachments are the comment matrix and draft PA with THC comments. | 12_Letter | PII | .pdf |
| 4631 | FAA00052429-FAA00052433 | LINK | 2021-12-02 | Wolfe, Mark; Dylla, Emily; Kockritz, Justin; Borgens, Amy | TX SHPO response comments for initial draft submission of Landscape-level Mitigation Research and Documentation MOA Historic Context report | 12_Letter | | .pdf |
| 4632 | FAA00052434-FAA00052438 | LINK | 2022-01-20 | Defenders of Wildlife | Letter from Defenders of Wildlife to FAA clarifying the organizations draft PEA comments submitted on November 1, 2021. Specifically, that the organizations reference to the refuge in their comment letter includes Boca Chica State Park | 12_Letter | | .pdf |
| 4633 | FAA00052439-FAA00052442 | LINK | 2022-01-21 | Dylla, Emily for Wolfe, Mark (THC) | Letter addressed to Ms. Stacey Zee, FAA, containing THC's comments  on the draft Programmatic Agreement. Included as an attachment is the comment matrix. | 12_Letter | PII | .pdf |
| 4634 | FAA00052443-FAA00052444 | LINK | 2022-01-21 | Wolfe, Mark (THC) | Letter addressed to Ms. Stacey Zee, FAA, providing comments and questions on the Anomaly Response Plan, Facility Design and lighting Plan, Hazardous Materials Emergency Response Plan, and Vibration Monitoring Plans. | 12_Letter | PII | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4635 | FAA00052445-FAA00052525 | LINK | 2022-01-31 | NMFS | Programmatic Concurrence Letter from NMFS to FAA re: Section 7 for launch and reentry from Boca Chica. | 12_Letter | | .pdf |
| 4636 | FAA00052526-FAA00052527 | LINK | 2022-03-09 | Repcheck, James (FAA) | Invitation to Carrizo/Comecrudo Tribe of Texas to consult during the ongoing Section 106 NHPS review process. | 12_Letter | | .pdf |
| 4637 | FAA00052528-FAA00052531 | LINK | 2022-04-08 | FAA | FAA letter to TPWD requesting de minimis concurrence for Boca Chica State Park and Brazos Island State Park. | 12_Letter | | .pdf |
| 4638 | FAA00052532-FAA00052538 | LINK | 2022-04-12 | Murray, Michelle (FAA) | Letter to Mark Wolfe, Texas SHPO, notifying THC of the FAA's Section 106 determinations for resources in the APE as well as assessment of effects and Section 4(f) determinations. | 12_Letter | | .pdf |
| 4639 | FAA00052539-FAA00052545 | LINK | 2022-04-12 | Amy Hanson (FAA) | Letter FAA to THC requesting concurrence with the Section 106 determinations of eligibility and findings of effect for the pilings, and FAA notifies THC that if it concurs, then FAA will make a de minimis finding. | 12_Letter | | .pdf |
| 4640 | FAA00052546-FAA00052555 | LINK | 2022-04-22 | TPWD | TPWD letter granting SpaceX a right-of-access for purposes of debris and debris removal activities. | 12_Letter | PII | .pdf |
| 4641 | FAA00052556-FAA00052557 | LINK | 2022-04-25 | Kockritz, Justin (THC) for Wolfe, Mark | THC's response to FAA's Section 106 determinations. THC concurs with the findings in the Final Cultural Resource Survey Report and the Section 4(f) findings. | 12_Letter | PII | .pdf |
| 4642 | FAA00052558-FAA00052559 | LINK | 2022-04-25 | Kockritz, Justin (THC) | THC response to FAA letter dated 2022-04-12, THC concurs with FAA determination that potential anomalies may constitute a temporary occupancy of Palmetto and Cypress Bridge Pilings | 12_Letter | PII | .pdf |
| 4643 | FAA00052560-FAA00052566 | LINK | 2022-04-27 | Murray, Michelle (FAA) | FAA letter to USFWS requesting determination that proposed action would not result in a constructive use of Boca Chica State Park or the Boca Chica Tract, and that an anomaly would result in a temporary occupancy of the park, but the impacts would be de minimis. DOT Act Section 4(f) consultation. | 12_Letter | | .pdf |
| 4644 | FAA00052567-FAA00052573 | LINK | 2022-04-27 | FAA | FAA letter to TPWD requesting concurrence on Boca Chica State Part and Brazos Island State Park. | 12_Letter | | .pdf |
| 4645 | FAA00052574-FAA00052621 | LINK | 2022-05-03 | Loichinger, Jaime (ACHP) | Letter addressed to Ms. Michelle Murray, FAA, notifying them of the ACHP signature on the Programmatic Agreement and enclosing a copy of the fully executed PA. | 12_Letter | PII | .pdf |
| 4646 | FAA00052622-FAA00052623 | LINK | 2022-05-05 | Kockritz, Justin | THC comments on SpaceX Starship/Super Heavy Unanticipated Discoveries Plan revised in March 2022 | 12_Letter | PII | .pdf |
| 4647 | FAA00052624-FAA00052625 | LINK | 2022-05-05 | Kockritz, Justin | THC comments on SpaceX Starship/Super Heavy Revised Unanticipated Discoveries Plan | 12_Letter | PII | .pdf |
| 4648 | FAA00052626-FAA00052628 | LINK | 2022-05-11 | Wolf, Clayton TPWD | TPWD letter concurring with determination that an anomaly involving debris and debris-response on TPWD lands would result in temporary occupancy with de minimis impact predicated on inclusion of special conditions | 12_Letter | | .pdf |
| 4649 | FAA00052629-FAA00052630 | LINK | 2022-06-02 | Barnett, Joseph (USFWS) | USFWS response to letter from FAA dated 2022-04-27. USFWS concurs with FAA determination that launch operations will not result in constructive use of Refuge, and finding de minimis temporary physical occupancies under Section 4(f), provided all mitigation measures included in letter along with those in PEA, TPWD MOA are followed. | 12_Letter | | .pdf |
| 4650 | FAA00052631-FAA00052641 | LINK | 2022-06-09 | Roth, Gene (FAA) | FAA response to letters dated 2021-10-14 and 2021-11-01 regarding DOT Complaint # 2022-0060 | 12_Letter | | .pdf |
| 4651 | FAA00052642-FAA00052649 | LINK | 2022-07-22 | Heimbuch, Michael SWCA | Memorandum: Acknowledgements and Updates to the SpaceX Boca Chica Launch Site Biological Monitoring Plan following the July 15, 2022 Kick-off Meeting / SWCA Project No. 73821 | 12_Letter | PII | .pdf |
| 4652 | FAA00052650-FAA00052651 | LINK | 2022-09-14 | Kockritz, Justin | THC response to FAA letter dated 2022-08-15, THC comments on Baseline Structural Performance Reports for Port Isabel Lighthouse, Palmetto and Cypress Bridge Pilings and Palmetto Pilings Centennial Historic Marker | 12_Letter | PII | .pdf |
| 4653 | FAA00052652-FAA00052653 | LINK | 2022-09-14 | Kockritz, Justin (Texas Historical Commission) | Letter to Amy Hanson, FAA, concerning section 106 review of proposed project. Letter states questions concerning changes to an historical lighthouse, and requests further information in order to complete their review on the proposed scope of work's effect on aboveground historic resources. | 12_Letter | PII | .pdf |

Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4654 | FAA00052654-FAA00052683 | LINK | 2023-03-06 | FAA | Project Specific Review Request for consulting biologists to review the Programmatic Concurrence for Launch Vehicle and reentry operations | 12_Letter | Confidential | .pdf |
| 4655 | FAA00052684-FAA00052750 | LINK | 2023-04-14 | Carrubba, Lisamarie ESA Interagency Cooperation Division, Ofice of Protected Resources, US Department of Commerce, NOAA, NMFS | Concurrence letter from NMFS to Stacey Zee, FAA, for the Endangered Species Act Section 7 Consultation for FAA's Proposed Licensing of SpaceX Starship/Super Heavy Early Developmental Phase Launch and Reentry Operations for First Three Flights in the Gulf of Mexico and North Pacific Ocean | 12_Letter | | .pdf |
| 4656 | FAA00052751-FAA00052752 | LINK | Undated | Quarto, Alfredo | Mangrove Action Project comments on Draft PEA for SpaceX Starship/Super Heavy, specifically requesting denial of expansion and reduction in operations | 12_Letter | | .pdf |
| 4657 | FAA00052753-FAA00052767 | LINK | Undated | Thompson, Matthew (SpaceX); Orms, Mary (USFWS) | Response to FAA regarding SpaceX starting construction on the integration tower. SpaceX argues the construction can commence prior to a FONSI determination. | 12_Letter | Confidential | .pdf |
| 4658 | FAA00052768-FAA00052769 | LINK | undated | Quarto, Alfredo | Letter to Ms. Stacy Zee providing comments on DPEA. Letter relays serious concerns of impacts to wildlife in the local area of the project | 12_Letter | | .pdf |
| 4659 | FAA00052770-FAA00052814 | LINK | 1984 | McMahan, C.A., et al. | The Vegetation Types of Texas Including Cropland | 14_Literature Cited | | .pdf |
| 4660 | FAA00052815-FAA00052823 | LINK | 1987 | Hector, D.P. | The decline of the Aplomado Falcon in the United States | 14_Literature Cited | | .pdf |
| 4661 | FAA00052824-FAA00052966 | LINK | 1905-06-09 | USACE | Corps of Engineers Wetland Delineation Manual | 14_Literature Cited | | .pdf |
| 4662 | FAA00052967-FAA00053108 | LINK | 1992 | Cowardin, L.M., et al. | Classification of Wetlands and Deepwater Habitats of the United States | 14_Literature Cited | | .pdf |
| 4663 | FAA00053109-FAA00053126 | LINK | 1994 | DeSante, D.F. and T.L.George | Population Trends in the Landbirds of Western North America | 14_Literature Cited | | .pdf |
| 4664 | FAA00053127-FAA00053134 | LINK | 1998 | Smith, D.G., et al. | Raptors and Aircraft: Southwest Raptor Management Symposium and Workshop | 14_Literature Cited | | .pdf |
| 4665 | FAA00053135-FAA00053176 | LINK | 1999 | USFWS | Public Use Management Plan and Compatibility Determinations for Lower Rio Grande Valley NWR Complex 1999 | 14_Literature Cited | | .pdf |
| 4666 | FAA00053177-FAA00053281 | LINK | 1905-06-30 | Riley E.G. and J.E. King | Element record datasheets, submitted to Texas Parks & Wildlife Department, Wildlife Division, Austin. XII-10-2008. | 14_Literature Cited | | .pdf |
| 4667 | FAA00053282-FAA00053285 | LINK | 2009 | LEED 2020 | Bird collision deterrence | 14_Literature Cited | | .pdf |
| 4668 | FAA00053286-FAA00053296 | LINK | 2010 | Flesch, A.D., et al. | Potential Effects of the United States-Mexico Border Fence on Wildlife | 14_Literature Cited | | .pdf |
| 4669 | FAA00053297-FAA00053297 | LINK | 2012 | USCB | Brownsville-Harlingen-Raymondville, TX Combined Statistical Area. | 14_Literature Cited | | .pdf |
| 4670 | FAA00053298-FAA00054849 | LINK | 2013 | Myhre, G.D., et al. | Climate Change 2013 The Physical Science Basis | 14_Literature Cited | | .pdf |
| 4671 | FAA00054850-FAA00054852 | LINK | 2019 | USCB | Quick Facts | 14_Literature Cited | | .pdf |
| 4672 | FAA00054853-FAA00054857 | LINK | 2019 | USCB | United States Census Bureau Quickfacts for Willacy County and Cameron C | 14_Literature Cited | | .pdf |
| 4673 | FAA00054858-FAA00054860 | LINK | 2019 | USCB | United States Census Bureau Quick Facts for Willacy County, Cameron City, C | 14_Literature Cited | | .pdf |
| 4674 | FAA00054861-FAA00054864 | LINK | 2019 | TWDB | Historical Water Use Estimates | 14_Literature Cited | | .pdf |
| 4675 | FAA00054865-FAA00054867 | LINK | 2019 | Cornell Lab of Orinthology | Black Rail Life History | 14_Literature Cited | | .pdf |
| 4676 | FAA00054868-FAA00054868 | LINK | 2020 | NOAA | U.S. Marine Protected Areas in 2020 | 14_Literature Cited | | .pdf |
| 4677 | FAA00054869-FAA00054871 | LINK | 2022 | National Fire Protection Association | National Fire Codes | 14_Literature Cited | | .pdf |
| 4678 | FAA00054872-FAA00054885 | LINK | 2022 | Valley Central | Business owners say SpaceX is helping thrive local economy | 14_Literature Cited | | .pdf |
| 4679 | FAA00054886-FAA00054891 | LINK | 1941-02-01 | Gunter, Gordon | Occurence of the Manatee in the United States, with Records from Texas - Literature cited discussing the presence of Manatees in the United States, namely the Florida coast | 14_Literature Cited | | .pdf |
| 4680 | FAA00054892-FAA00055161 | LINK | 1972-04-01 | USFWS | Effects of Repetitive Sonic Booms on Glass Breakage. Report No. FAA-RD-72 | 14_Literature Cited | | .pdf |
| 4681 | FAA00055162-FAA00055162 | LINK | | | Placeholder | | | .pdf |
| 4682 | FAA00055163-FAA00055165 | LINK | 1977-05-24 | Office of the Federal Register | EO 11990, *Protection of Wetlands* , 42 FR 26961, 3 CFR, 1977 Comp., p. 121 | 14_Literature Cited | | .pdf |
| 4683 | FAA00055166-FAA00055170 | LINK | 1977-05-24 | Office of the Federal Register | EO 11988, *Floodplain Management* , 42 FR 26951, 3 CFR, 1977 Comp., p. 117 | 14_Literature Cited | | .pdf |
| 4684 | FAA00055171-FAA00055272 | LINK | 1980-07-01 | Dufour, P.A. | Effects of Noise on Wildlife and Other Animals: Review of Research Since 19 | 14_Literature Cited | | .pdf |
| 4685 | FAA00055273-FAA00055586 | LINK | 1989-02-01 | Haber J.M. and D. Nakaki | Noise and Sonic Boom Impact Technology, Sonic Boom Damage to Conventic | 14_Literature Cited | | .pdf |
| 4686 | FAA00055587-FAA00055771 | LINK | 1990-08-22 | USFWS | Ocelot Recovery Plan *(Leopardus pardalis)*  Draft first revision | 14_Literature Cited | | .pdf |
| 4687 | FAA00055772-FAA00055802 | LINK | 1991-02-12 | Ellis, D.H., et al. | Raptor Responses to Low-level Jet Aircraft and Sonic Booms | 14_Literature Cited | | .pdf |
| 4688 | FAA00055803-FAA00055807 | LINK | 1994-02-11 | Office of the Federal Register | EO 12898, *Federal Actions to Address Environmental Justice in Minority Populations and Low Income Populations,*  59 FR 7629, 3 CFR, 1994 Comp., p. 859 | 14_Literature Cited | | .pdf |
| 4689 | FAA00055808-FAA00055845 | LINK | 1994-05-29 | NPS | National Historic Landmark Nomination | 14_Literature Cited | | .pdf |
| 4690 | FAA00055846-FAA00055999 | LINK | 1994-09-20 | Cameron County | Cameron County Dune Protection Beach Access Plan | 14_Literature Cited | | .pdf |
| 4691 | FAA00056000-FAA00056004 | LINK | 1995-01-01 | Jolivet, P. and T.J. Hawkeswood | Host-plants of Chrysomelidae of the World | 14_Literature Cited | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4692 | FAA00056005-FAA00056008 | LINK | 1997-04-21 | Office of the Federal Register | EO 13045, *Protection of Children from Environmental Health Risks and Safety Risks* , 62 FR 19885 | 14_Literature Cited | | .pdf |
| 4693 | FAA00056009-FAA00056315 | LINK | 1997-09-01 | USFWS | Lowe Rio Grande Valley and Santa Ana National Wildlife Refuges - Interim Comprehensive Management Plan | 14_Literature Cited | | .pdf |
| 4694 | FAA00056316-FAA00056353 | LINK | 1997-12-08 | NPS | Palmito Ranch Battlefield National Historic Landmark Nomination Form | 14_Literature Cited | | .pdf |
| 4695 | FAA00056354-FAA00056359 | LINK | 2000-05-26 | Office of the Federal Register | EO 13158, *Marine Protected Areas, 65 FR 34909* | 14_Literature Cited | | .pdf |
| 4696 | FAA00056360-FAA00056364 | LINK | 2001-07-10 | USFWS | Endangered and Threatened Wildlife and Plants; Final Determinations of Crit | 14_Literature Cited | | .pdf |
| 4697 | FAA00056365-FAA00056471 | LINK | 2001-07-10 | USFWS | Federal Register Vol. 66, No. 132

Department of the Interior | 14_Literature Cited | | .pdf |
| 4698 | FAA00056472-FAA00056487 | LINK | 2001-10-30 | USFWS | Florida Manatee Recovery Plan *(Trichechus manatus latirostris)*  Third Revision | 14_Literature Cited | | .pdf |
| 4699 | FAA00056488-FAA00056531 | LINK | 2002-06-01 | Lee, C.S.Y. and G. Fleming | General Health Effects of Transportation Noise. U.S. Department of Transpor | 14_Literature Cited | | .pdf |
| 4700 | FAA00056532-FAA00056555 | LINK | 2003-05-20 | USFWS | Interim Survey Methodology for the Northern Aplomado Falcon in Desert Grasslands | 14_Literature Cited | | .pdf |
| 4701 | FAA00056556-FAA00056568 | LINK | 2004-01-15 | Grigione, M., and R. Mrykalo | Effects of artificial night lighting on endangered ocelots *(Leopardus paradalis)* and nocturnal prey along the United States-Mexico border: A literature review and hyotheses of potential impacts | 14_Literature Cited | | .pdf |
| 4702 | FAA00056569-FAA00056660 | LINK | 2004-09-07 | USFWS | Biological Opinion, State Highway 48 (SH 48) Improvements in Cameron County, Texas. Consultation No. 2-11-98-F-0005. September 7, 2004 | 14_Literature Cited | | .pdf |
| 4703 | FAA00056661-FAA00056708 | LINK | 2010-06-02 | USFWS | Texas Ayenia
(Tamaulipan Kidneypetal)
*Ayenia limitaris*  Cristobal


5-Year Review:
Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4704 | FAA00056709-FAA00056749 | LINK | 2010-08-22 | Maddock, Sidney B. | Wintering Piping Plover Surveys 2008-2009 included by the CBBEP as part of comments on the Draft PEA | 14_Literature Cited | | .pdf |
| 4705 | FAA00056750-FAA00056783 | LINK | 2010-12-30 | USFWS | South Texas Ambrosia *(Ambrosia cheiranthifolia)*

5-year Review: Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4706 | FAA00056784-FAA00056785 | LINK | 2011-04-05 | NPS | Padre Island National Seashore Texas: 2011 Nesting Season | 14_Literature Cited | | .pdf |
| 4707 | FAA00056786-FAA00056834 | LINK | 2011-05-16 | USFWS | U.S. Fish and Widlife Service Species Assessment and Listing Priority Assignment Form: Scientific Name: Calidris canutus ssp. Rufe, Common Nmae: Red Knot, Lead Region: Region 5 (Northeast Region) | 14_Literature Cited | | .pdf |
| 4708 | FAA00056835-FAA00056846 | LINK | 2011-05-19 | Janecka, J.E., et al. | Reduced genetic diversity and isolation of remnant ocelot populations occupying a severely fragmented landscape in southern Texas | 14_Literature Cited | | .pdf |
| 4709 | FAA00056847-FAA00056854 | LINK | 2012-09-01 | TGLO | Memorandum of Agreement between TGLO and Cameron County, TX regarding federal closures of exiting access points or public beaches to pedestrians or vehicular traffic with approval from TGLO, as specified by the TGLO Dune Protection and Beach Access Plans. | 14_Literature Cited | | .pdf |
| 4710 | FAA00056855-FAA00056924 | LINK | 2012-09-06 | U.S. Army Corps of Engineers | Final Environmental Impact Statement SpaceX Texas Launch Site - Appendix F Jurisdictional Wetland Determination | 14_Literature Cited | | .pdf |
| 4711 | FAA00056925-FAA00056925 | | | | Placeholder | | | .pdf |
| 4712 | FAA00056926-FAA00056933 | LINK | 2013-09-01 | TGLO | Contract No. 13-447-000-7916 [Memorandum of Agreement]. September 1. | 14_Literature Cited | | .pdf |
| 4713 | FAA00056934-FAA00056935 | LINK | 2013-11-14 | USFWS | Section 4(f) Determinations for SpaceX Proposed Launch Facility at Boca Chica Beach, Cameron County, Texas – Lower Rio Grande Valley National Wildlife Refuge (NWR). Personal communication via letter from B. R. Winton, Refuge Manager, Alamo, TX to S. Zee, Environmental Specialist, FAA/AST, Washington, DC. November 14 | 14_Literature Cited | | .pdf |
| 4714 | FAA00056936-FAA00057005 | LINK | 2013-12-20 | USFWS | Gulf coast januarundi recovery plan *(Puma yagouaroundi cacomitli)* - First revision | 14_Literature Cited | | .pdf |
| 4715 | FAA00057006-FAA00057099 | LINK | 2014-01-01 | Witherington, B.E., et al. | Florida Fish and Wildlife Research Institute Technical Reports: Understanding, Assessing, and Resolving Light-Pollution Problems on Sea Turtle Nesting Beaches | 14_Literature Cited | | .pdf |
| 4716 | FAA00057100-FAA00057104 | LINK | 2014-04-04 | EPA | Emissions Factors for Greenhouse Gas Inventories | 14_Literature Cited | | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 106 of 112
Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4717 | FAA00057105-FAA00057109 | LINK | 2014-04-04 | EPA | Emission Factors for Greenhouse Gas Inventories | 14_Literature Cited | | .pdf |
| 4718 | FAA00057110-FAA00057114 | LINK | 2014-04-14 | NPS | Biscayne National Park Florida: 2012 Sea Turtle Conservation Efforts | 14_Literature Cited | | .pdf |
| 4719 | FAA00057115-FAA00057160 | LINK | 2014-08-26 | USFWS | Northern Aplomado Falcon (Falco fermoralis septentrionalis) - 5-Year Review: Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4720 | FAA00057161-FAA00057184 | LINK | 2014-09-23 | Stanley, Randy (NPS) | NPS document Intermountain Region 2014 Annotated Bibliography for Vibroacoustic Studies Impact Assessment, included as an email attachment with SP-0493. The NPS recommended this information be used in the Vibration Monitoring Plan. | 14_Literature Cited | | .pdf |
| 4721 | FAA00057185-FAA00057567 | LINK | 2014-11-01 | USFWS | Rufa Red Knot Background Information and Threats Assessment - Supplemental to Endangered and Threatened Wildlife and Plants; Final Threatened Status for the Rufa Red Knot (Calidris canutus rufa) | 14_Literature Cited | | .pdf |
| 4722 | FAA00057568-FAA00057630 | LINK | 2015-07-01 | NOAA | Kemp's Ridley Sea Turtle (Lepidochelys Kempii) 5-Year Review: Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4723 | FAA00057631-FAA00057762 | LINK | 2015-07-16 | FAA | Order 1050.1F | 14_Literature Cited | | .pdf |
| 4724 | FAA00057763-FAA00057997 | LINK | 2015-10-01 | FRA | High-Speed Ground Transportation Noise and Vibration Impact Assessment. | 14_Literature Cited | | .pdf |
| 4725 | FAA00057998-FAA00058051 | LINK | 2016-01-01 | Watts, B.D. and V. Greene | Working bibliography of the eastern black rail along the Atlantic and Gulf Coasts of North America, Version 1.0 | 14_Literature Cited | | .pdf |
| 4726 | FAA00058052-FAA00058069 | LINK | 2016-07-01 | USFWS | Reducing Bird Collisions with Buildings and Buiding Glass Best Practices | 14_Literature Cited | | .pdf |
| 4727 | FAA00058070-FAA00058306 | LINK | 2016-07-28 | USFWS | Recovery Plan for the Ocelot (Leopardus pardalis) - First Revision | 14_Literature Cited | | .pdf |
| 4728 | FAA00058307-FAA00058472 | LINK | 2017-03-06 | NASA Kennedy Space Center | Kennedy Space Center Environmental Requirements, referenced as possible guidance | 14_Literature Cited | | .pdf |
| 4729 | FAA00058473-FAA00058481 | LINK | 2017-04-01 | EPA | U.S. EPA National Emissions Inventory | 14_Literature Cited | | .pdf |
| 4730 | FAA00058482-FAA00058531 | LINK | 2017-05-01 | Gibson, Daniel, et al. | Evaluating the impact of man-made disasters on imperiled species: Piping plovers and the Deepwater Horizon oil spill | 14_Literature Cited | | .pdf |
| 4731 | FAA00058532-FAA00058548 | LINK | 2017-05-19 | TWDB | GAM RUN 17-025 MAG: Modeled Available Groundwater for the Gulf Coast Aquifer System in Groundwater Management Area 16 | 14_Literature Cited | | .pdf |
| 4732 | FAA00058549-FAA00058580 | LINK | 2017-10-02 | NMFS | United States Department of Commerce. Request for Reinitiation of Informa | 14_Literature Cited | | .pdf |
| 4733 | FAA00058581-FAA00058612 | LINK | 2017-10-02 | NMFS | Request for Initiation of Informal Consultation under Section 7(a)(2) of the Endangered Species Act for for SpaceX Landing and Recovery Operations in the Atlantic Ocean, Gulf of Mexico, and Pacific Ocean | 14_Literature Cited | | .pdf |
| 4734 | FAA00058613-FAA00058613 | LINK | 2018-02-16 | FEMA | Flood Insurance Rate Map: Cameron County, Texas, and Incorporated Areas. | 14_Literature Cited | | .pdf |
| 4735 | FAA00058614-FAA00058616 | LINK | 2018-09-05 | Energy Information Administration | U.S. Energ-Related CO2 Emissions Fell Slightly in 2017 | 14_Literature Cited | | .pdf |
| 4736 | FAA00058617-FAA00058623 | LINK | 2018-12-05 | WRI | New Global CO2 Emissions Numbers Are In They're Not Good. | 14_Literature Cited | | .pdf |
| 4737 | FAA00058624-FAA00058776 | LINK | 2018-12-11 | Cameron County | Order No. 2018O12017. An Order of the Commissioners Court of Cameron County, Texas Promulgated Pursuant to Chapter 61 of the Texas Natural Resources Code and Commissioners Court of Cameron of the Texas Natural Resources Code Annotated to Adopting Amendments to the Cameron County Dune Protection and Public Beach Access Plan Including the Adoption of the Cameron County Erosion Response Plan Which is an Appendix Thereto | 14_Literature Cited | | .pdf |
| 4738 | FAA00058777-FAA00058787 | LINK | 2019-03-07 | McClintock, Brett; White, Gary C.; Pryde, Moira A. | Improved methods for estimating abundance and related demographic parameters from mark-resight data. Biometrics. 2019;1-11. | 14_Literature Cited | | .pdf |
| 4739 | FAA00058788-FAA00058791 | LINK | 2019-03-08 | TWDB | Groundwater Database (GWDB) Reports | 14_Literature Cited | | .pdf |
| 4740 | FAA00058792-FAA00058792 | LINK | 2019-03-28 | TWDB | 2021 Regional Water Plan - Water Demand Projections for 2020-2070 Municipal Water User Group Summary in Acre-Feet | 14_Literature Cited | | .pdf |
| 4741 | FAA00058793-FAA00058794 | LINK | 2019-04-23 | USFS | National Wild and Scenic River Line | 14_Literature Cited | | .pdf |
| 4742 | FAA00058795-FAA00058988 | LINK | 2019-08-01 | USFWS | Species Status Assessment Report for the Eastern Black Rail (Laterallus jamaicensis jamaicensis) - Version 1.3 | 14_Literature Cited | | .pdf |
| 4743 | FAA00058989-FAA00059248 | LINK | 2019-09-19 | NASA | Final Environmental Assesment for the SpaceX Starship and Super Heavy Launch Vehicle at Kennedy Space Center | 14_Literature Cited | | .pdf |
| 4744 | FAA00059249-FAA00059260 | LINK | 2019-09-24 | Ross, M.N.; Toohey, D.W. | "The Coming Surge of Rocket Emissions" -paper examining likely increase in rocket exhaust (due to more launches) accumulating in the atmosphere and potential effects on the planet | 14_Literature Cited | | .pdf |
| 4745 | FAA00059261-FAA00059321 | LINK | 2019-11-01 | UTRGV | Commerical Launch Site Construction-Phase Species Monitoring Survey | 14_Literature Cited | | .pdf |
| 4746 | FAA00059322-FAA00059384 | LINK | 2019-11-01 | UTRGV | BA Reference | 14_Literature Cited | | .pdf |
| 4747 | FAA00059385-FAA00059553 | LINK | 2020-03-01 | USFWS | Piping Plover(Charadrius melodus) 5-Year Review: Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4748 | FAA00059554-FAA00059668 | LINK | 2020-05-12 | TCEQ | 2020 Texas Integrated Report - Texas 303(d) List (Category 5) | 14_Literature Cited | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4749 | FAA00059669-FAA00059783 | LINK | 2020-05-12 | TCEQ | 2020 Texas Integrated Report – Texas 202(d) List (Category 5). | 14_Literature Cited | | |
| 4750 | FAA00059784-FAA00059784 | LINK | 2020-06-18 | Texas State Historical Association | Brazos State State Scenic Park | 14_Literature Cited | | .pdf |
| 4751 | FAA00059785-FAA00059787 | LINK | 2020-07-06 | USFWS | State Highway 4 Ownership Delineation. Personal communication via email from S. Perez, Wildlife Refuge Manager, USFWS, Brownsville, TX to S. Zee, FAA/AST. July 6, 2020. | 14_Literature Cited | PII | .pdf |
| 4752 | FAA00059788-FAA00059788 | LINK | 2020-08-20 | Port Isabel | Community Development & Housing Public Notice | 14_Literature Cited | | .pdf |
| 4753 | FAA00059789-FAA00059793 | LINK | 2020-08-31 | USACE | U.S. Army Corps of Engineers, Galveston District and Texas Commision on Environmental Quality Public Notice | 14_Literature Cited | | .pdf |
| 4754 | FAA00059794-FAA00059801 | LINK | 2020-10-10 | NPS | Padre Island National Seashore Texas: Green sea turtles | 14_Literature Cited | | .pdf |
| 4755 | FAA00059802-FAA00059807 | LINK | 2020-10-10 | NPS | Padre Island National Seashore Texas: Hawksbill sea turtle | 14_Literature Cited | | .pdf |
| 4756 | FAA00059808-FAA00059852 | LINK | 2020-11-05 | McClintock, Brett, NOAA National Marine Mammal Laboratory, Seattle, WA | "Mark-resight models" re recapture as published at phidot.org | 14_Literature Cited | | .pdf |
| 4757 | FAA00059853-FAA00059906 | LINK | 2020-12-01 | KBRwyle | TN20-02 Starship Rocket Noise Assessment for Flight and Test Operations at | 14_Literature Cited | | .pdf |
| 4758 | FAA00059907-FAA00059916 | LINK | 2020-12-17 | USFWS | Endangered and Threatened Wildlife and Plants; 12-Month Finding for the Monarch Butterfly. Federal Register 85:81813-81822. | 14_Literature Cited | | .pdf |
| 4759 | FAA00059917-FAA00059926 | LINK | 2020-12-17 | USFWS | Federal Register Vol. 85, No. 243<br><br>Rules and Regulations | 14_Literature Cited | | .pdf |
| 4760 | FAA00059927-FAA00059929 | LINK | 2021-01-01 | BOEM | Oil & Gas Mapping and Data | 14_Literature Cited | | .pdf |
| 4761 | FAA00059930-FAA00059936 | LINK | 2021-01-20 | Office of the Federal Register | EO 13990, *Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis* , 86 FR 7037 | 14_Literature Cited | | .pdf |
| 4762 | FAA00059937-FAA00059942 | LINK | 2021-03-01 | USFWS | Recommended Best Practices for Communication Tower Design, Siting, Construction, Operation, Maintenance, and Decommissioning | 14_Literature Cited | | .pdf |
| 4763 | FAA00059943-FAA00059946 | LINK | 2021-03-10 | NOAA | GIS Data for Essential Fish Habitat: Pacific Islands. Latest data update – Marc | 14_Literature Cited | | .pdf |
| 4764 | FAA00059947-FAA00059951 | LINK | 2021-03-10 | NOAA | Essential Fish Habitat - Data Inventory | 14_Literature Cited | | .pdf |
| 4765 | FAA00059952-FAA00059954 | LINK | 2021-04-21 | ACHP | ACHP memorandum re: recent court decision regarding the meaning of "direct" in Section 106 and Section 110(f) NHPA | 14_Literature Cited | | .pdf |
| 4766 | FAA00059955-FAA00060231 | LINK | 2021-04-21 | Myers, B.N. | EA Reference | 14_Literature Cited | | .pdf |
| 4767 | FAA00060232-FAA00060292 | LINK | 2021-04-21 | Schmalzer, P.A., et al. | Monitoring Direct Effects of Delta, Atlas, and Titan Launches from Cape Canaveral Air Station | 14_Literature Cited | | .pdf |
| 4768 | FAA00060293-FAA00060685 | LINK | 2021-04-21 | Bowles, A.E. | Wildlife and Recreationists<br><br>Coexistence Through Management and Research | 14_Literature Cited | | .pdf |
| 4769 | FAA00060686-FAA00060695 | LINK | 2021-04-21 | Brezoksy, L. | Wayward manatee delighting Texans on coast | 14_Literature Cited | | .pdf |
| 4770 | FAA00060696-FAA00060710 | LINK | 2021-04-21 | Gibson, D., et al. | Impacts of anthropogenic disturbance on body condition, survival, and site fidelity of nonbreeding Piping Plovers | 14_Literature Cited | | .pdf |
| 4771 | FAA00060711-FAA00060720 | LINK | 2021-04-21 | Jenny, J.P., et al. | From the Field: Progress in restoring the aplomado falcon to southern Texas | 14_Literature Cited | | .pdf |
| 4772 | FAA00060721-FAA00060731 | LINK | 2021-04-21 | Manville, A.M. | Towers, Turbines, Power Lines, and Buildings-Steps Being Taken by the U.S. Fish and Wildlife Service to Avoid or Minimize Take of Migratory Birds at these Structures | 14_Literature Cited | | .pdf |
| 4773 | FAA00060732-FAA00060752 | LINK | 2021-04-21 | USFWS | Draft Recovery Pkan for the Rufa Red Knot (*Calidris canutus rufa*) | 14_Literature Cited | | .pdf |
| 4774 | FAA00060753-FAA00060778 | LINK | 2021-08-01 | EPA | Texas Superfund Sites for Reuse | 14_Literature Cited | | .pdf |
| 4775 | FAA00060779-FAA00060784 | LINK | 2021-09-17 | FAA | Appendix A from Draft PEA for public comment, References. | 14_Literature Cited | | .pdf |
| 4776 | FAA00060785-FAA00060791 | LINK | 2021-10-22 | Newstead, D. and Hill, B. (CBBEP) | Piping Plover Population Abundance, Trend and Survival at Boca Chica 2018-2021. | 14_Literature Cited | | .pdf |
| 4777 | FAA00060792-FAA00060794 | LINK | 2022-03-02 | City-Data | Boca Chica State Park is an Undeveloped Park in Texas | 14_Literature Cited | | .pdf |
| 4778 | FAA00060795-FAA00060816 | LINK | 2022-03-02 | EPA | Superfund Sites in Reuse in Texas | 14_Literature Cited | | .pdf |
| 4779 | FAA00060817-FAA00060822 | LINK | 2022-03-02 | EPA | National Emissions Inventory (NEI) | 14_Literature Cited | | .pdf |
| 4780 | FAA00060823-FAA00060827 | LINK | 2022-03-02 | EPA | NAAQS Table | 14_Literature Cited | | .pdf |
| 4781 | FAA00060828-FAA00060835 | LINK | 2022-03-02 | EPA | Understanding Global Warming Potentials | 14_Literature Cited | | .pdf |
| 4782 | FAA00060836-FAA00060837 | LINK | 2022-03-02 | Laguna Vista | Parks & Recreation | 14_Literature Cited | | .pdf |
| 4783 | FAA00060838-FAA00060839 | LINK | 2022-03-02 | City of South Padre Island, Texas | Beach Access | 14_Literature Cited | | .pdf |
| 4784 | FAA00060840-FAA00060841 | LINK | 2022-03-09 | Repcheck, Randy | Invitation to the Carrizo/Comecrudo Tribe of Texas to consult under Section 106 of the National Historic Preservation Act for SpaceX Starship/Super Heavy Launch Operations at the SpaceX Boca Chica Launch Site in Cameron County,  Texas | 14_Literature Cited | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4785 | FAA00060842-FAA00060867 | LINK | 2022-03-17 | TPWD | Welcome to the Rare, Threatened, and Endangered Species of Texas by County | 14_Literature Cited | | .pdf |
| 4786 | FAA00060868-FAA00060891 | LINK | 2022-04-05 | OSHA | Title 29 - Labor<br>Subtitle B - Regulations Relating to Labor<br>Chapter XVII - Occupational SAFETY and Health Administration, Department of Labor<br>Part 1910 - Occupational SAFETY and Health Standards<br>Subpart G - Occupational Health and Environmental Control<br>§ 1910.95 Occupational noise exposure. | 14_Literature Cited | | .pdf |
| 4787 | FAA00060892-FAA00060909 | LINK | 2022-04-19 | TWDB | Water Use Survey Historical Summary Estimates (Includes Reuse) by County | 14_Literature Cited | | .pdf |
| 4788 | FAA00060910-FAA00060915 | LINK | 2022-10-08 | USFWS | *Laterallus jamaicensis jamaicensis* Eastern black rail Overview | 14_Literature Cited | | .pdf |
| 4789 | FAA00060916-FAA00060922 | LINK | 2023-03-15 | EPA | Criteria Air Pollutants NAAQS Table | 14_Literature Cited | | .pdf |
| 4790 | FAA00060923-FAA00060946 | LINK | 2023-09-19 | OSHA | Federal Regulation Title 29 - Labor, Subtitle B, Chapter XVII, Part 1910 - Occupational Safety and Health Standards, Subpart G - Occupational Health and Environmental Control, 1910.95 - Occupational noise exposure | 14_Literature Cited | | .pdf |
| 4791 | FAA00060947-FAA00061203 | LINK | 1969-07 | Myers, B.N. | Compliation of Results of Aquifer Tests in Texas | 14_Literature Cited | | .pdf |
| 4792 | FAA00061204-FAA00061295 | LINK | 1973-09 | Teer, J.G. and J.C. Truett | Studies of the Effects of Sonic Boom on Birds | 14_Literature Cited | | .pdf |
| 4793 | FAA00061296-FAA00061437 | LINK | 1976-07 | Hershey, R.L. and T.H. Higgins | Statistical Model of Sonic Boom Structural Damage | 14_Literature Cited | | .pdf |
| 4794 | FAA00061438-FAA00061455 | LINK | 1979-07 | Baker, E.T. Jr. | Stratigraphic and Hydrogeologic Framework of Part of the Coastal Plain of Texas | 14_Literature Cited | | .pdf |
| 4795 | FAA00061456-FAA00061528 | LINK | 1979-09 | Muller, D.A. and R.D. Price | Ground-Water Availability in Texas | 14_Literature Cited | | .pdf |
| 4796 | FAA00061529-FAA00061671 | LINK | 1987-01 | USACE | Corps of Engineers Wetlands Delineation Manual | 14_Literature Cited | | .pdf |
| 4797 | FAA00061672-FAA00061743 | LINK | 1988-06 | Manci, K.M. and D.W. Speake | Effects of Aircraft Noise and Sonic Booms on Domestic Animals and Wildlife A Literature Synthesis | 14_Literature Cited | | .pdf |
| 4798 | FAA00061744-FAA00061816 | LINK | 1988-11 | Jahrsdoerfer, S.E. and D.M. Leslie, Jr. | Tamaulipan Brushland of the Lower Rio Grande Valley of South Texas: Description, Human Impacts, and Management Options | 14_Literature Cited | | .pdf |
| 4799 | FAA00061817-FAA00062130 | LINK | 1989-02 | Haber and Nakaki | Sonic Boom Damage to Convential Structures | 14_Literature Cited | | .pdf |
| 4800 | FAA00062131-FAA00062162 | LINK | 1990-01 | McCoy, T.W. | Evaluation of Ground-Water Resources in the Lower Rio Grande Valley, Texas | 14_Literature Cited | | .pdf |
| 4801 | FAA00062163-FAA00062347 | LINK | 1992-07 | McKechnie, A.M. and D.N. Gladwin | Aircraft Overflight Effects on Wildlife Resources. U.S. National Park Service, N | 14_Literature Cited | | .pdf |
| 4802 | FAA00062348-FAA00062532 | LINK | 1992-07 | USFS | Report to Congress: Potential Impacts of Aircraft Overflights of National Forest System Wilderness | 14_Literature Cited | | .pdf |
| 4803 | FAA00062533-FAA00062612 | LINK | 1993-08 | USFWS | Final Environmental Assessment, Proposed Playa Del Rio and Coastal Corridor Additions - Lower Rio Grande Valley National Wildlife Refuge | 14_Literature Cited | | .pdf |
| 4804 | FAA00062613-FAA00062660 | LINK | 1997-04 | Ting, C.J., et al. | An Analysis of the Response of Sooty Tern Eggs to Sonic Boom Overpressures | 14_Literature Cited | | .pdf |
| 4805 | FAA00062661-FAA00062716 | LINK | 1999-12 | Skagen, S.K., et al. | Biographical Profiles of Shorebird Migration in Midcontinential North America | 14_Literature Cited | | .pdf |
| 4806 | FAA00062717-FAA00062896 | LINK | 2000-07 | Zonick, Curtis A. | The Winter Ecology of Piping Plovers Along the Texas Gulf Coast included by the CBBEP as part of comments on the Draft PEA | 14_Literature Cited | | .pdf |
| 4807 | FAA00062897-FAA00063002 | LINK | 2001-07-10 | USFWS | Endangered and Threatened Wildlife and Plants; Final Determinations of Critical Habitat for Wintering Piping Plovers; Final Rule. Federal Register 66:36038-36132. | 14_Literature Cited | | .pdf |
| 4808 | FAA00063003-FAA00063029 | LINK | 2002-06 | The Nature Conservancy | The Gulf Coast Praries and Marshes Ecoregional Conservation Plan: Gulf Coast Praries and Marshes Ecoregional Planning Team | 14_Literature Cited | | .pdf |
| 4809 | FAA00063030-FAA00063030 | LINK | 2005-01 | EPA | NEPAssist | 14_Literature Cited | | .pdf |
| 4810 | FAA00063031-FAA00063058 | LINK | 2005-01 | Fertl, d., et al. | Manatee Occurrence in the Northern Gulf of Mexico, West of Florida | 14_Literature Cited | | .pdf |
| 4811 | FAA00063059-FAA00063315 | LINK | 2005-01 | NASA | FINAL Site-Wide Environmental Assessment Wallops Flight Facility, Virginia | 14_Literature Cited | | .pdf |
| 4812 | FAA00063316-FAA00063626 | LINK | 2005-11 | USACHPPM | Operations Noise Manual: An Orientation for Department of Defence Facilities | 14_Literature Cited | | .pdf |
| 4813 | FAA00063627-FAA00063884 | LINK | 2008-01 | Niles, L.J., et al. | Status of the red knot (Calidris canutus rufa) in the western hemisphere | 14_Literature Cited | | .pdf |
| 4814 | FAA00063885-FAA00063989 | LINK | 2008-10 | Riley, E.G., King, J.E. | Element Record Datasheet | 14_Literature Cited | | .pdf |
| 4815 | FAA00063990-FAA00063998 | LINK | 2008-11 | Sanchez-Cordero, V., et al. | Competative interactions between felid species may limit the southern distribution of bobcats Lynx refus | 14_Literature Cited | | .pdf |

Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4816 | FAA00063999-FAA00064272 | LINK | 2010-09 | USFWS | Laguna Atascosa National Wildlife Refuge Comprehensive Conservation Plan | 14_Literature Cited | | .pdf |
| 4817 | FAA00064273-FAA00064452 | LINK | 2010-11 | USACE | Regional Supplement to the Corps of Engineers Wetland Delineation Manual: Atlantic and Gulf Coastal Plain Region (Version 2.0) | 14_Literature Cited | | .pdf |
| 4818 | FAA00064453-FAA00064545 | LINK | 2013-11 | NMFS | Leatherback Sea Turtle *(dermochelys Coriacea)* : 5-Year Review: Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4819 | FAA00064546-FAA00064562 | LINK | 2013-12 | Hunt, W.G., et al. | Restoring Aplomado Falcons to the United States | 14_Literature Cited | | .pdf |
| 4820 | FAA00064563-FAA00064754 | LINK | 2013-12 | Korn, J. | Genetic Pedigree and Prey Dynamics of Ocelot and Fine-Scale Movement Patterns of Bobcat in South Texas | 14_Literature Cited | | .pdf |
| 4821 | FAA00064755-FAA00064995 | LINK | 2014-01 | NASA | Ecological Impacts of the Space Shuttle Program at John F. Kennedy Space Center, Florida | 14_Literature Cited | | .pdf |
| 4822 | FAA00064996-FAA00065236 | LINK | 2014-01 | NASA | Ecological Impacts of the Space Shuttle Program at John F. Kennedy Space Center, Florida | 14_Literature Cited | | .pdf |
| 4823 | FAA00065237-FAA00065250 | LINK | 2014-03 | Saunders, S.P., et al. | Age-specific survival and recruitment of Piping Plovers Charagrius melodus in the Great Lakes region | 14_Literature Cited | | .pdf |
| 4824 | FAA00065251-FAA00065633 | LINK | 2014-11 | USFWS | Rufa Red Knot Background Information and Threats Assessment report included as Attachment Y with the Draft PEA comments from the Defenders of Wildlife et. Al. | 14_Literature Cited | | .pdf |
| 4825 | FAA00065634-FAA00065644 | LINK | 2015-07 | Bourque, N.R., et al. | Piping Plover response to coastal storms occuring during the nonbreeding season | 14_Literature Cited | | .pdf |
| 4826 | FAA00065645-FAA00065707 | LINK | 2015-07 | NMFS and USFWS | Kemp's Ridley Sea Turtle (Lepidochelys Kempii) 5-Year Review: Summary and Evaluation | 14_Literature Cited | | .pdf |
| 4827 | FAA00065708-FAA00065762 | | 2016-06 | Fenton, R., and R. Methold | MOD Shoeburyness & Pendone Noise and Vibration Study<br><br>Criteria for the Assessment of Potential Building Damage Effects from Range Activities | 14_Literature Cited | | .pdf |
| 4828 | FAA00065763-FAA00065988 | LINK | 2017-02 | USAF | Supplemental Environmental Assessment to the December 2014 EA for Space Exploration Technologies Vertical Landing of the Falcon Vehicle and Construction at Launch Complex 13 at Cape Canaveral Air Force Station Florida | 14_Literature Cited | PII | .pdf |
| 4829 | FAA000065989-FAA00066283 | LINK | 2017-03 | Rice, T.M. | Inventory of Habitat Modifications to Sandy Oceanfront Becahes in the U.S. Atlantic Coast Breeding Range of the Piping Plover *(Charadrius meodus)* as of 2015: Maine to North Carolina | 14_Literature Cited | | .pdf |
| 4830 | FAA00066284-FAA00066314 | | 2018-10 | South Padre Island | South Padre Island Master Thoroughfare Plan | 14_Literature Cited | | .pdf |
| 4831 | FAA00066315-FAA00066798 | LINK | 2019-04 | Federal Energy Regulatory Commission (FERC) | Annova LNG Brownsville Project, Final Environmental Impact Statement, Volume I. This document is referenced in the Final Biological Concurrence Opinion. | 14_Literature Cited | | .pdf |
| 4832 | FAA00066799-FAA00066905 | LINK | 2020-11 | TCEQ | Municipal Solid Waste in Texas: A Year in Review | 14_Literature Cited | | .pdf |
| 4833 | FAA00066906-FAA00066966 | LINK | 2020-11 | UTRGV | Commercial Launch Site Construction-Phase Species Monitoring Survey | 14_Literature Cited | | .pdf |
| 4834 | FAA00066967-FAA00067099 | LINK | 2022-07 | FAA | Final Environmental Assesment and Finding of No Significant Impact for SpaceX Falcon Launches at Kennedy Space Center and Cape Canaveral Air Force Station | 14_Literature Cited | | .pdf |
| 4835 | FAA00067100-FAA00067103 | LINK | Undated | Cameron County | Isla Blanca Park | 14_Literature Cited | | .pdf |
| 4836 | FAA00067104-FAA00067104 | LINK | Undated | EPA | Sole Source Aquifers | 14_Literature Cited | | .pdf |
| 4837 | FAA00067105-FAA00067111 | LINK | Undated | EPA | Environmental Justice Screening and Mapping Tool | 14_Literature Cited | | .pdf |
| 4838 | FAA00067112-FAA00067121 | LINK | Undated | Hicks, D.W. and L.M. Contreras | Biological Assessment – Boca Chica Test Launch Wildfire. Post-fire Assessme | 14_Literature Cited | | .pdf |
| 4839 | FAA00067122-FAA00067203 | LINK | Undated | Myhre, G., D. Shindell, F.-M. Bréon, W. Collins, J. Fuglestvedt, J. Huang, D. Koch, J.-F. Lamarque, D. Lee, B.Mendoza, T. Nakajima, A. Robock, G. Stephens, T. Takemura, and H. Zhang. | Anthropogenic and natural radiative forcing. In Climate Change 2013: The Ph | 14_Literature Cited | | .pdf |
| 4840 | FAA00067204-FAA00067204 | LINK | Undated | National Climate Data Center | Climate Data Online: South Padre Island Station - 1992 through 2011 | 14_Literature Cited | | .pdf |
| 4841 | FAA00067205-FAA00067205 | LINK | Undated | NOAA | National Weather Service Weather Balloons | 14_Literature Cited | | .pdf |
| 4842 | FAA00067206-FAA00067245 | LINK | Undated | CEQ | Environmental Justice, Guidance Under the National Environmental Policy Act | 14_Literature Cited | | .pdf |
| 4843 | FAA00067246-FAA00067274 | LINK | Undated | Chowdhury, A. H. and R.E. Mace | Groundwater Availability Modeling: Gulf Coast Aquifer, Lower Rio Grande Valley | 14_Literature Cited | | .pdf |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4844 | FAA00067275-FAA00067276 | LINK | Undated | National Climate Data Center | Climate Data Online | 14_Literature Cited | | .pdf |
| 4845 | FAA00067277-FAA00067284 | LINK | Undated | NOAA | National Marine Protected Areas Center | 14_Literature Cited | | .pdf |
| 4846 | FAA00067285-FAA00067285 | LINK | Undated | NOAA | Weather Balloons | 14_Literature Cited | | .pdf |
| 4847 | FAA00067286-FAA00067335 | LINK | Undated | City of South Padre Island Shoreline Department | Beach Access Parking Guide | 14_Literature Cited | | .pdf |
| 4848 | FAA00067336-FAA00067337 | LINK | Undated | South Padre Island Convention and Visitors Bureau | Laguna Madre Nature Trail | 14_Literature Cited | | .pdf |
| 4849 | FAA00067338-FAA00067341 | LINK | Undated | TPWD | Federal and State Listed Species of Texas: South Texas Ambrosia | 14_Literature Cited | | .pdf |
| 4850 | FAA00067342-FAA00067345 | LINK | Undated | TPWD | Federal and State Listed Species of Texas: Texas Ayenia | 14_Literature Cited | | .pdf |
| 4851 | FAA00067346-FAA00067347 | LINK | Undated | TPWD | Species of Greatest Conservation Need | 14_Literature Cited | | .pdf |
| 4852 | FAA00067348-FAA00067350 | LINK | Undated | TPWD | Texas GEMS - South Bay Coastal Preserve | 14_Literature Cited | | .pdf |
| 4853 | FAA00067351-FAA00067354 | LINK | Undated | Tradebe Treatment and Recycling | Company Overview | 14_Literature Cited | | .pdf |
| 4854 | FAA00067355-FAA00067357 | LINK | Undated | USFWS | Lower Rio Grande Valley National Wildlife Refuge | 14_Literature Cited | | .pdf |
| 4855 | FAA00067358-FAA00067368 | LINK | Undated | USFW | IPaC is a project planning tool that streamlines the USFWS environmental review process | 14_Literature Cited | | .pdf |
| 4856 | FAA00067369-FAA00067374 | LINK | Undated | USFWS | Coastal Barrier Resource Act | 14_Literature Cited | | .pdf |
| 4857 | FAA00067375-FAA00067379 | LINK | Undated | USFWS | Laguna Atascosa National Wildlife Refuge | 14_Literature Cited | | .pdf |
| 4858 | FAA00067380-FAA00067380 | LINK | Undated | NOAA | National Weather Service Weather Ballons | 14_Literature Cited | | .pdf |
| 4859 | FAA00067381-FAA00067385 | LINK | Undated | Port of Brownsville | Brazos Island Harbor Channel Improvement Project | 14_Literature Cited | | .pdf |
| 4860 | FAA00067386-FAA00067389 | LINK | Undated | TPWD | Federal and State Listed Species of Texas: South Texas Ambrosia | 14_Literature Cited | | .pdf |
| 4861 | FAA00067390-FAA00067393 | LINK | Undated | TPWD | Federal and State Listed Species of Texas: Texas Ayenia | 14_Literature Cited | | .pdf |
| 4862 | FAA00067394-FAA00067398 | LINK | Undated | USFWS | Treats to Birds: Collisions | 14_Literature Cited | | .pdf |
| 4863 | FAA00067399-FAA00067410 | LINK | Undated | USFWS | IPaC resource list - Cameron County, Texas | 14_Literature Cited | | .pdf |
| 4864 | FAA00067411-FAA00067439 | LINK | Undated | Town of Laguna Vista | Parks and Recreation | 14_Literature Cited | | .pdf |
| 4865 | FAA00067440-FAA00067442 | LINK | Undated | NPS | Nationwide Rivers Inventory | 14_Literature Cited | | .pdf |
| 4866 | FAA00067443-FAA00067443 | LINK | Undated | RRC | RRC Public GIS Viewer | 14_Literature Cited | | .pdf |
| 4867 | FAA00067444-FAA00067673 | LINK | | FAA | Final Architectural Survey for the Proposed SpaceX Texas Launch Site, Camer | 14_Literature Cited | | .pdf |
| 4868 | FAA00067674-FAA00067757 | LINK | | FAA | Final Archaeological Survey for the Proposed SpaceX Texas Launch Site, Cam | 14_Literature Cited | | .pdf |
| 4869 | FAA00067758-FAA00067758 | LINK | | USFWS | Coastal Barrier Resources System Mapper. | 14_Literature Cited | | .pdf |
| 4870 | FAA00067759-FAA00067761 | LINK | | TWDB | Historical Water Use Information | 14_Literature Cited | | .pdf |
| 4871 | FAA00067762-FAA00067763 | LINK | | TWDB | 2021 Regional Water Plan, Municipal Water Demand Projections | 14_Literature Cited | | .pdf |
| 4872 | FAA00067764-FAA00067766 | LINK | | TWDB | Water Use Survey Historical Water Use Estimates | 14_Literature Cited | | .pdf |
| 4873 | FAA00067767-FAA00067777 | LINK | | SWCA Environmental Consultants | Preliminary Avian Population Abundance, Trend, and Survival at Boca Chica 2015–2021. Prepared for SpaceX. 11 pp. April | 14_Literature Cited | PII | .pdf |
| 4874 | FAA00067778-FAA00067791 | LINK | 2023-04-13 | SpaceX | **Starship-Super Heavy Flight Rules [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4875 | FAA00067792-FAA00067814 | LINK | 2023-04-13 | SpaceX | **SpaceX - Cameron County Agreement [Document Redacted In Full, Slip Sheet Included]**- Economic development agreement between SpaceX and Cameron County | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4876 | FAA00067815-FAA00067870 | LINK | 2023-04-13 | SpaceX | **Starship-Super Heavy Systems Overview [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4877 | **FAA00067871-FAA00067952** | LINK | 2023-04-13 | SpaceX | **Functional Hazard Analysis [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4878 | FAA00067953-FAA00067954 | LINK | 2023-04-13 | SpaceX | **Super Heavy Avionics Schematic [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4879 | FAA00067955-FAA00067956 | LINK | 2023-04-13 | SpaceX | **Starship Avionics Schematic [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4880 | FAA00067957-FAA00067972 | LINK | 2023-04-13 | SpaceX | **Super Heavy Propulsion Systems Schematic [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4881 | FAA00067973-FAA00067983 | LINK | 2023-04-13 | SpaceX | **Starship Propulsion Systems Schematic [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4882 | FAA00067984-FAA00068272 | LINK | 2023-04-13 | SpaceX | **SpaceX Flight Software Development Plan [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4883 | FAA00068273-FAA00068278 | LINK | 2023-04-13 | SpaceX | **Flight Hazard Analysis - SpaceX Super Heavy and Starship Flight Computer (Deprecated - Replaced by 9/23/2022 Flight Hazard Analysis delivery) [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4884 | FAA00068279-FAA00068706 | LINK | 2023-04-13 | SpaceX | **AV-00002595 - South Texas Avionics Harnessing Standard [Document Redacted In Full, Slip Sheet Included]** | 15_Licensing [Fully Redacted] | Confidential | .pdf |

Case 1:23-cv-01204-CJN   Document 28-2   Filed 12/20/23   Page 111 of 112
Amended Administrative Record
*Center for Biological Diversity* v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4885 | FAA00068707-FAA00068713 | LINK | 2023-04-13 | SpaceX | Starship-Super Heavy Orbital AFTS Mission Rules  [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4886 | FAA00068714-FAA00068764 | LINK | 2023-04-13 | SpaceX | Starship Orbital Test Risk Analysis [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4887 | FAA00068765-FAA00068821 | LINK | 2023-04-13 | SpaceX | Appendix A Debris Catalog [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4888 | FAA00068822-FAA00068858 | LINK | 2023-04-13 | SpaceX | Appendix B Vehicle Mass Properties [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4889 | FAA00068859-FAA00074899 | LINK | 2023-04-13 | SpaceX | Appendix C Trajectory Data [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4890 | FAA00074900-FAA00074901 | LINK | 2023-04-13 | SpaceX | Appendix E Aerodynamic Data [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4891 | FAA00074902-FAA00074958 | LINK | 2023-04-13 | SpaceX | Appendix A Debris Catalog [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4892 | FAA00074959-FAA00074967 | LINK | 2023-04-13 | SpaceX | Starship Boca Orbital Test Ascent Mission Rules [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4893 | FAA00074968-FAA00074972 | LINK | 2023-04-13 | SpaceX | Appendix A Destruct Lines [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4894 | FAA00074973-FAA00074974 | LINK | 2023-04-13 | SpaceX | Appendix B Chevrons [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4895 | FAA00074975-FAA00074982 | LINK | 2023-04-13 | SpaceX | Starship Boca Orbital Test Flyback Mission Rules [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4896 | FAA00074983-FAA00074984 | LINK | 2023-04-13 | SpaceX | Appendix A Flyback Destruct Lines [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4897 | FAA00074985-FAA00076706 | LINK | 2023-04-13 | SpaceX | Starship Entry Nominal (Trajectory) [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4898 | FAA00076707-FAA00201752 | LINK | 2023-04-13 | SpaceX | Starship Entry Malfunction Trajectories (Monte Carlo) [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4899 | FAA00201753-FAA00219376 | LINK | 2023-04-13 | SpaceX | Starship Entry Nominal Flight/Variability (Monte Carlo) [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4900 | FAA00219377-FAA00236397 | LINK | 2023-04-13 | SpaceX | Starship Entry Incertitude Set (Monte Carlo) [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4901 | FAA00236398-FAA00236468 | LINK | 2023-04-13 | SpaceX | Starship Ascent MDL [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4902 | FAA00236469-FAA00236536 | LINK | 2023-04-13 | SpaceX | Starship Flyback MDL [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4903 | FAA00236537-FAA00236566 | LINK | 2023-04-13 | SpaceX | Starship-Super Heavy Breakup Criteria Derivation and Rationale [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4904 | FAA00236567-FAA00236568 | LINK | 2023-04-13 | SpaceX | Starship-Super Heavy Vehicle Response Mode Map [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4905 | **FAA00236569-FAA00236620** | LINK | 2023-04-13 | SpaceX | Starship and Super Heavy Debris Catalog Generation [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4906 | FAA00236621-FAA00236697 | LINK | 2023-04-13 | SpaceX | Class_C_Software_Development_Plan_PDF [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4907 | FAA00236698-FAA00236750 | LINK | 2023-04-13 | SpaceX | AV9100-ORB: Starship Autonomous Flight Termination System Report [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4908 | FAA00236751-FAA00236819 | LINK | 2023-04-13 | SpaceX | AV9101-ORB: Starship AFSS Range Tracking System Report [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4909 | FAA00236820-FAA00236833 | LINK | 2023-04-13 | SpaceX | AV9102-ORB: Starship AFTS Combined Analysis [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4910 | **FAA00236834-FAA00236868** | LINK | 2023-04-13 | SpaceX | AV9103-ORB: Starship AFTS FMECA and Reliability Analysis  [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4911 | FAA00236869-FAA00236921 | LINK | 2023-04-13 | SpaceX | AV9105-ORB: Starship AFSS Flight Operator Handbook [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4912 | FAA00236922-FAA00236932 | LINK | 2023-04-13 | SpaceX | AV9111-ORB: Starship RTS Integrated Testing and Verification [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4913 | FAA00236933-FAA00236958 | LINK | 2023-04-13 | SpaceX | AV9112-ORB: Starship AFTS Integrated Testing and Verification [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |

Amended Administrative Record
Center for Biological Diversity v. FAA, No. 23-1204

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4914 | FAA00236959-FAA00237035 | LINK | 2023-04-13 | SpaceX | AV8113-ORB: Starship AFSS Bent Pin Analysis [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4915 | FAA00237036-FAA00237107 | LINK | 2023-04-13 | SpaceX | EMI/EMC Qualification Test Report for FTS Destructor 2.0 [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4916 | FAA00237108-FAA00237179 | LINK | 2023-04-13 | SpaceX | EMI/EMC Qualification Test Report for FTSC2 [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4917 | FAA00237180-FAA00237275 | LINK | 2023-04-13 | SpaceX | OSR-TM-19-002 AFTS Delta IV&V Report Rev 1.0.pdf [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4918 | FAA00237276-FAA00237301 | LINK | 2023-04-13 | SpaceX | OSR-TM-17-010 AFTS IV&V Test Plan Rev 1.4.pdf [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4919 | FAA00237302-FAA00237320 | LINK | 2023-04-13 | SpaceX | AFTS_Wrapper_Software_2_8_ESL_Software_1_3_Project_Plan.pdf [Document Redacted In Full, Slip Sheet Included] | 15_Licensing [Fully Redacted] | Confidential | .pdf |
| 4920 | FAA00237321-FAA00237322 | LINK | 2020-07-17 | Murray, Daniel (FAA) | A letter responding to Jim Chapman's (Friends of the Wildlife Corridor) request for the FAA to conduct a new EIS for SpaceX's facility at Boca Chica | 12_Letter | | .pdf |
| 4921 | FAA00237323-FAA00237326 | LINK | 2020-07-03 | Chapman, Jim (Friends of the Wildlife Corridor), et al. | A letter sent to Brian Rushforth, Katherine Andrus, and Stacey Zee requesting that the FAA develop a new or supplemental EIS for SpaceX's operations at Boca Chica | 12_Letter | | .pdf |
| 4922 | FAA00237327-FAA00237329 | LINK | 2020-07-27 | Chapman, Jim (Friends of the Wildlife Corridor), et al. | A letter sent to Daniel Murray replying to the July 17 response sent in regards to Jim Chapman's July 3 letter regarding a request for FAA to conduct a new or supplemental EIS for SpaceX's Boca Chica operations | 12_Letter | | .pdf |
| 4923 | FAA00237330-FAA00237331 | LINK | 2020-06-29 | Rushforth, Brian (FAA) | An email sent to Jim Chapman in response to his inquiry on who to contact to request that FAA conduct a new EIS for the SpaceX program at Boca Chica, stating that FAA plans on conducting a new EIS | 12_Letter | | .pdf |
| 4924 | FAA00237332-FAA00238013 | LINK | 1983-07-01 | Air Force Systems Command | The July 1983 Supplemental Environmental Impact Statement for the Space Shuttle Program at Vandenberg Air Force Base, California | 01_NEPA Document | | .pdf |
| 4925 | FAA00238014-FAA00238032 | LINK | 2015-12-04 | Nield, George (FAA) | A Finding Of No Significant Impact (FONSI) for the October 2014 Environmental Assessment for the Space Exploration Technologies Vertical Landing of the Falcon Vehicle and Construction at Launch Complex 13 at Cape Canaveral Air Force Station, Florida (EA) | 01_NEPA Document | | .pdf |
| 4926 | FAA00238033-FAA00238036 | LINK | 2019-04-17 | Office of Response and Restoation (NOAA) | A webpage from the National Oceanic and Atmospheric Administration's (NOAA)'s website about Overpressure Levels of Concern | Data-Other | | .pdf |
| 4927 | FAA00238037-FAA00238040 | LINK | 2021-04-22 | Groom, Katy (SpaceX) | Katy Groom sending Stacey Zee the SpaceX SN11 Debris Impact memo | 11_Email | | .pdf |
| 4928 | FAA00238041-FAA00238372 | LINK | 2022-05-16 | Zee, Stacey (FAA) | Stacey Zee thanking Sarah Banco (SpaceX) for sending a study related to edits made in the noise section of the PEA | 11_Email | | .pdf |
| 4929 | FAA00238373-FAA00238457 | LINK | 2021-05-21 | Zee, Stacey (FAA) | Email from Stacey Zee (FAA) to Katy Groom (SpaceX) transmitting  Draft BA with markups. Attachment: 20200521 SpaceX Boca Chica Launch Site Draft BA. | 11_Email | | .pdf |
| 4930 | FAA00238458-FAA00239244 | LINK | 1972-07-01 | Guest, S. and R.M. Slone Jr. | NASA Space Shuttle Technology Conference: Dynamics and Aeroelasticity; Structure and Materials. Technical Memorandum NASA TM X-2570. San Antonio, Texas. April 12 - 14. | 14_Literature Cited | | .pdf |
| 4931 | | | | | | | | |